# EXHIBIT A

| | BegDoc | SortDate | SentOn | To | From | Email Subject | Privilege Description | PRIVILEGED |
|---|---|---|---|---|---|---|---|---|
| 2 | REL00002003 | 2/9/2020 10:26 | 2/9/2020 10:26 | Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 3 | REL00002004 | 2/6/2020 10:55 | 2/6/2020 10:55 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | FW: Aegis Capital | YayYo - Call | Privileged communications | Privileged |
| 4 | REL00002005 | 2/6/2020 10:55 | | | | | Attachment to privilege communications | Privileged |
| 5 | REL00002011 | 2/9/2020 10:29 | 2/9/2020 10:29 | Hogoboom, John D. [jhogoboom@lowenstein.com];Sean Mansouri [sean@gatewayir.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 6 | REL00002015 | 2/26/2020 17:55 | 2/26/2020 17:55 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Re: FINRA NOTIFICATION OF ASSIGNMENT OF OTC TRADING SYMBOL | Privileged communications | Privileged |
| 7 | REL00002016 | 2/26/2020 17:58 | 2/26/2020 17:58 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: FINRA NOTIFICATION OF ASSIGNMENT OF OTC TRADING SYMBOL | Privileged communications | Privileged |
| 8 | REL00002022 | 2/9/2020 12:04 | 2/9/2020 12:04 | Hogoboom, John D. [jhogoboom@lowenstein.com];Sean Mansouri [sean@gatewayir.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 9 | REL00002023 | 2/27/2020 9:30 | 2/27/2020 9:30 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | OTCQB | Privileged communications | Privileged |
| 10 | REL00002024 | 2/27/2020 9:57 | 2/27/2020 9:57 | Sam Tawfik [sam@lmpmotors.com] | Boyd Bishop [boyd@yayyo.com] | RE: YayYo-LMP | Privileged communications | Privileged |
| 11 | REL00002025 | 2/27/2020 10:14 | 2/27/2020 10:14 | Boyd Bishop [boyd@yayyo.com];Sam Tawfik [sam@lmpmotors.com] | Gabriel Peer-Drake Sr. [gabriel.peer-drake@lmpmotors.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 12 | REL00002026 | 2/27/2020 10:16 | 2/27/2020 10:16 | Boyd Bishop [boyd@yayyo.com] | Sam Tawfik [sam@lmpmotors.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 13 | REL00002027 | 2/27/2020 10:21 | 2/27/2020 10:21 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: OTCQB | Privileged communications | Privileged |
| 14 | REL00002028 | 2/27/2020 10:24 | 2/27/2020 10:24 | Boyd Bishop [boyd@yayyo.com] | Sam Tawfik [sam@lmpmotors.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 15 | REL00002029 | 2/27/2020 10:43 | 2/27/2020 10:43 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | FW: YayYo-LMP | Privileged communications | Privileged |
| 16 | REL00002030 | 2/27/2020 12:51 | 2/27/2020 12:51 | Sam Tawfik [sam@lmpmotors.com] | Boyd Bishop [boyd@yayyo.com] | RE: YayYo-LMP | Privileged communications | Privileged |
| 17 | REL00002031 | 2/27/2020 12:51 | | | | | Attachment to privileged communications | Privileged |
| 18 | REL00002032 | 2/9/2020 12:13 | 2/9/2020 12:13 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 19 | REL00002033 | 2/27/2020 13:24 | 2/27/2020 13:24 | Boyd Bishop [boyd@yayyo.com] | Sam Tawfik [sam@lmpmotors.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 20 | REL00002036 | 2/27/2020 17:53 | 2/27/2020 17:53 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 21 | REL00002037 | 2/9/2020 12:26 | 2/9/2020 12:26 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 22 | REL00002038 | 2/27/2020 14:55 | 2/27/2020 14:55 | Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Fwd: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 23 | REL00002039 | 2/27/2020 14:55 | | | | | Attachment to privileged communications | Privileged |
| 24 | REL00002040 | 2/27/2020 14:55 | | | | | Attachment to privileged communications | Privileged |
| 25 | REL00002041 | 2/27/2020 18:00 | 2/27/2020 18:00 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 26 | REL00002042 | 2/27/2020 19:39 | 2/27/2020 19:39 | Jack O'Neill [jackoneill0013@gmail.com];Doug [dmoxie00@yahoo.com];harbantsidhu@gmail.com;Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | FW: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 27 | REL00002044 | 2/28/2020 6:43 | | | | | Attachment to privileged communications | Privileged |
| 28 | REL00002045 | 2/28/2020 6:44 | 2/28/2020 6:44 | Kevin Pickard [kevin@yayyo.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 29 | REL00002047 | 2/28/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 30 | REL00002048 | 2/28/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 31 | REL00002049 | 2/28/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 32 | REL00002050 | 2/28/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 33 | REL00002051 | 2/28/2020 6:53 | 2/28/2020 6:53 | 'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 34 | REL00002052 | 2/9/2020 13:06 | 2/9/2020 13:06 | Stephen Sanchez [steve@pdqpickup.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 35 | REL00002053 | 2/28/2020 7:00 | 2/28/2020 7:00 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 36 | REL00002054 | 2/28/2020 7:01 | 2/28/2020 7:01 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | OTC | Privileged communications | Privileged |
| 37 | REL00002055 | 2/28/2020 7:15 | 2/28/2020 7:15 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 38 | REL00002056 | 2/28/2020 7:16 | 2/28/2020 7:16 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 39 | REL00002057 | 2/28/2020 7:25 | 2/28/2020 7:25 | Kevin Pickard [kevin@yayyo.com];Porco, Daniel [DPorco@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 40 | REL00002059 | 2/28/2020 7:57 | | | | | Attachment to privileged communications | Privileged |
| 41 | REL00002061 | 2/9/2020 13:55 | 2/9/2020 13:55 | Sean Mansouri [sean@gatewayir.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 42 | REL00002081 | 2/29/2020 12:58 | 2/29/2020 12:58 | Ramy [ramy@yayyo.com];Ryan Saathoff [ryan@rgalliance.com];Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Boyd Bishop [boyd@yayyo.com] | YayYo financial situation | Privileged communications | Privileged |
| 43 | REL00002085 | 2/29/2020 12:58 | | | | | Attachment to privileged communications | Privileged |
| 44 | REL00002087 | 3/2/2020 8:05 | 3/2/2020 8:05 | Ramy [ramy@yayyo.com];Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Rosen | Privileged communications | Privileged |
| 45 | REL00002088 | 3/2/2020 8:05 | 3/2/2020 8:05 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Rosen | Privileged communications | Privileged |
| 46 | REL00002089 | 3/2/2020 8:07 | 3/2/2020 8:07 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Rosen | Privileged communications | Privileged |
| 47 | REL00002090 | 2/10/2020 6:28 | 2/10/2020 6:28 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com];'Sean Mansouri' [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Nasdaq Press Release | Privileged communications | Privileged |
| 48 | REL00002092 | 3/2/2020 9:22 | 3/2/2020 9:22 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | OTCQB | Privileged communications | Privileged |
| 49 | REL00002096 | 3/2/2020 10:53 | 3/2/2020 10:53 | 'Stephen Sanchez' [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: OTCQB | Privileged communications | Privileged |
| 50 | REL00002097 | 3/2/2020 10:53 | 3/2/2020 10:53 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: OTCQB | Privileged communications | Privileged |
| 51 | REL00002099 | 3/2/2020 11:07 | 3/2/2020 11:07 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Board minutes | Privileged communications | Privileged |
| 52 | REL00002100 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 53 | REL00002101 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 54 | REL00002102 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 55 | REL00002103 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 56 | REL00002104 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 57 | REL00002105 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 58 | REL00002106 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 59 | REL00002107 | 3/2/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 60 | REL00002108 | 2/10/2020 6:46 | 2/10/2020 6:46 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | Re: Nasdaq Press Release | Privileged communications | Privileged |
| 61 | REL00002112 | 3/2/2020 11:50 | 3/2/2020 11:50 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | 8-K for Ramy Appointment | Privileged communications | Privileged |
| 62 | REL00002113 | 3/2/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 63 | REL00002114 | 3/2/2020 11:59 | 3/2/2020 11:59 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Fwd: CKR Law | Privileged communications | Privileged |
| 64 | REL00002123 | 3/3/2020 10:23 | 3/3/2020 10:23 | 'Operations' [filing@m2compliance.com] | Porco, Daniel [DPorco@lowenstein.com] | YayYo Inc Form 8-K | Privileged communications | Privileged |
| 65 | REL00002124 | 3/3/2020 10:23 | | | | | Attachment to privileged communications | Privileged |
| 66 | REL00002125 | 3/3/2020 10:36 | 3/3/2020 10:36 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: 8-K for Ramy Appointment | Privileged communications | Privileged |
| 67 | REL00002126 | 3/3/2020 10:54 | 3/3/2020 10:54 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: 8-K for Ramy Appointment | Privileged communications | Privileged |
| 68 | REL00002127 | 3/3/2020 11:44 | 3/3/2020 11:44 | 'Operations' [filing@m2compliance.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 8-K Version 2 | Privileged communications | Privileged |
| 69 | REL00002128 | 3/3/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 70 | REL00002129 | 3/3/2020 11:48 | 3/3/2020 11:48 | Porco, Daniel [DPorco@lowenstein.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 8-K Version 2 - Filing Approval | Privileged communications | Privileged |
| 71 | REL00002130 | 3/3/2020 11:14 | 3/3/2020 11:14 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 8-K Version 2 | Privileged communications | Privileged |
| 72 | REL00002131 | 3/3/2020 11:14 | | | | | Attachment to privileged communications | Privileged |
| 73 | REL00002132 | 2/10/2020 7:17 | 2/10/2020 7:17 | 'Cody Cree' [ccree@gatewayir.com];Sean Mansouri [sean@gatewayir.com];Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq Press Release | Privileged communications | Privileged |
| 74 | REL00002135 | 3/3/2020 16:14 | 3/3/2020 16:14 | X LLC [ramy@xllc.us];Stephen Sanchez [steve@pdqpickup.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | New CEO PR | Privileged communications | Privileged |
| 75 | REL00002136 | 3/3/2020 16:49 | 3/3/2020 16:49 | Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 76 | REL00002137 | 3/3/2020 18:38 | 3/3/2020 18:38 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 77 | REL00002138 | 3/3/2020 18:38 | | | | | Attachment to privileged communications | Privileged |
| 78 | REL00002139 | 3/3/2020 19:10 | 3/3/2020 19:10 | Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 79 | REL00002140 | 3/3/2020 19:14 | 3/3/2020 19:14 | X LLC [ramy@xllc.us] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 80 | REL00002141 | 3/3/2020 19:16 | 3/3/2020 19:16 | Hogoboom, John D. [jhogoboom@lowenstein.com];X LLC [ramy@xllc.us] | Sean Mansouri [sean@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |
| 81 | REL00002142 | 3/3/2020 19:07 | 3/3/2020 19:07 | Sean Mansouri [sean@gatewayir.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 82 | REL00002143 | 3/3/2020 19:07 | | | | | Attachment to privileged communications | Privileged |
| 83 | REL00002144 | 3/3/2020 19:18 | 3/3/2020 19:18 | Sean Mansouri [sean@gatewayir.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 84 | REL00002145 | 3/3/2020 13:30 | 3/3/2020 13:30 | filing@m2compliance.com;DPorco@lowenstein.com;jhogoboom@lowenstein.com;Kevin Pickard [kevin@yayyo.com] | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE 8-K (0001493152-20-003277) | Privileged communications | Privileged |
| 85 | REL00002146 | 2/10/2020 7:06 | 2/10/2020 7:06 | Sean Mansouri [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Cody Cree [ccree@gatewayir.com] | RE: Nasdaq Press Release | Privileged communications | Privileged |
| 86 | REL00002147 | 2/10/2020 7:06 | | | | | Attachment to privileged communications | Privileged |
| 87 | REL00002148 | 3/3/2020 19:21 | 3/3/2020 19:21 | X LLC [ramy@xllc.us] | Sean Mansouri [sean@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |
| 88 | REL00002149 | 3/3/2020 19:22 | 3/3/2020 19:22 | X LLC [ramy@xllc.us] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 89 | REL00002150 | 3/3/2020 19:22 | 3/3/2020 19:22 | Sean Mansouri [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: New CEO PR | Privileged communications | Privileged |
| 90 | REL00002151 | 3/3/2020 19:23 | 3/3/2020 19:23 | Sean Mansouri [sean@gatewayir.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 91 | REL00002152 | 3/3/2020 19:24 | 3/3/2020 19:24 | Stephen Sanchez [steve@pdqpickup.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 92 | REL00002153 | 3/3/2020 19:24 | 3/3/2020 19:24 | X LLC [ramy@xllc.us] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 93 | REL00002154 | 3/3/2020 19:25 | 3/3/2020 19:25 | Hogoboom, John D. [jhogoboom@lowenstein.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 94 | REL00002155 | 3/3/2020 19:25 | 3/3/2020 19:25 | X LLC [ramy@xllc.us];Stephen Sanchez [steve@pdqpickup.com] | Sean Mansouri [sean@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |
| 95 | REL00002156 | 3/3/2020 19:25 | 3/3/2020 19:25 | X LLC [ramy@xllc.us] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 96 | REL00002157 | 3/3/2020 19:26 | 3/3/2020 19:26 | Sean Mansouri [sean@gatewayir.com];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | RE: New CEO PR | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 97 | REL00002158 | 3/3/2020 19:32 | 3/3/2020 19:32 | Stephen Sanchez [steve@pdqpickup.com];X LLC [ramy@xllc.us] | Sean Mansouri [sean@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |
| 98 | REL00002159 | 3/3/2020 19:32 | | | | | Attachment to privileged communications | Privileged |
| 99 | REL00002160 | 2/10/2020 8:37 | 2/10/2020 8:37 | jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Boyd Bishop [boyd@yayyo.com] | FW: Nasdaq Press Release | Privileged communications | Privileged |
| 100 | REL00002161 | 2/10/2020 8:37 | | | | | Attachment to privileged communications | Privileged |
| 101 | REL00002162 | 3/3/2020 19:36 | 3/3/2020 19:36 | Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 102 | REL00002163 | 3/3/2020 19:34 | 3/3/2020 19:34 | Sean Mansouri [sean@gatewayir.com];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | RE: New CEO PR | Privileged communications | Privileged |
| 103 | REL00002164 | 3/3/2020 19:38 | 3/3/2020 19:38 | Stephen Sanchez [steve@pdqpickup.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 104 | REL00002165 | 3/3/2020 19:38 | | | | | Attachment to privileged communications | Privileged |
| 105 | REL00002166 | 3/3/2020 19:38 | 3/3/2020 19:38 | Hogoboom, John D. [jhogoboom@lowenstein.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 106 | REL00002167 | 3/3/2020 19:41 | 3/3/2020 19:41 | X LLC [ramy@xllc.us] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 107 | REL00002168 | 3/3/2020 19:47 | 3/3/2020 19:47 | Hogoboom, John D. [jhogoboom@lowenstein.com] | X LLC [ramy@xllc.us] | Re: New CEO PR | Privileged communications | Privileged |
| 108 | REL00002169 | 3/3/2020 20:23 | 3/3/2020 20:23 | X LLC [ramy@xllc.us];Hogoboom, John D. [jhogoboom@lowenstein.com] | Cody Cree [ccree@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |
| 109 | REL00002170 | 3/3/2020 20:23 | | | | | Attachment to privileged communications | Privileged |
| 110 | REL00002171 | 2/10/2020 8:44 | 2/10/2020 8:44 | Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com ;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Sean Mansouri [sean@gatewayir.com] | RE: Nasdaq Press Release | Privileged communications | Privileged |
| 111 | REL00002172 | 2/10/2020 8:44 | | | | | Attachment to privileged communications | Privileged |
| 112 | REL00002173 | 3/3/2020 20:49 | 3/3/2020 20:49 | X LLC [ramy@xllc.us];Hogoboom, John D. [jhogoboom@lowenstein.com] | Cody Cree [ccree@gatewayir.com] | RE: New CEO PR | Privileged communications | Privileged |
| 113 | REL00002174 | 3/3/2020 20:49 | | | | | Attachment to privileged communications | Privileged |
| 114 | REL00002175 | 3/3/2020 20:49 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 115 | REL00002176 | 3/3/2020 20:53 | 3/3/2020 20:53 | Doug [dmoxie00@yahoo.com];Jack O'Neill [jackoneill0013@gmail.com];Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com | Stephen Sanchez [steve@pdqpickup.com] | FW: New CEO PR | Privileged communications | Privileged |
| 116 | REL00002177 | 3/3/2020 20:53 | | | | | Attachment to privileged communications | Privileged |
| 117 | REL00002178 | 3/3/2020 20:53 | | | | | Attachment to privileged communications | Privileged |
| 118 | REL00002179 | 3/4/2020 3:11 | 3/4/2020 3:11 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: New CEO PR | Privileged communications | Privileged |
| 119 | REL00002181 | 3/4/2020 10:21 | 3/4/2020 10:21 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 120 | REL00002182 | 3/5/2020 12:32 | 3/5/2020 12:32 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Boyd Departure 8-K | Privileged communications | Privileged |
| 121 | REL00002183 | 3/5/2020 13:23 | 3/5/2020 13:23 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: Boyd Departure 8-K | Privileged communications | Privileged |
| 122 | REL00002184 | 3/5/2020 13:27 | 3/5/2020 13:27 | 'Operations' [filing@m2compliance.com] | Porco, Daniel [DPorco@lowenstein.com] | 8-K for conversion ASAP | Privileged communications | Privileged |
| 123 | REL00002185 | 3/5/2020 13:27 | | | | | Attachment to privileged communications | Privileged |
| 124 | REL00002188 | 3/5/2020 13:28 | 3/5/2020 13:28 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: 8-K for conversion ASAP | Privileged communications | Privileged |
| 125 | REL00002189 | 3/5/2020 13:32 | 3/5/2020 13:32 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: 8-K for conversion ASAP | Privileged communications | Privileged |
| 126 | REL00002190 | 3/5/2020 13:31 | 3/5/2020 13:31 | Porco, Daniel [DPorco@lowenstein.com] | M2 Operations [filing@m2compliance.com] | YAYYO, INC. - FORM 8-K- ETA | Privileged communications | Privileged |
| 127 | REL00002191 | 3/5/2020 13:54 | 3/5/2020 13:54 | 'Operations' [filing@m2compliance.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 8-K Version 1 | Privileged communications | Privileged |
| 128 | REL00002192 | 3/5/2020 13:57 | 3/5/2020 13:57 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 8-K Version 1 | Privileged communications | Privileged |
| 129 | REL00002193 | 3/5/2020 13:52 | 3/5/2020 13:52 | 'Porco, Daniel' [DPorco@lowenstein.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 8-K Version 1 | Privileged communications | Privileged |
| 130 | REL00002194 | 3/5/2020 13:52 | | | | | Attachment to privileged communications | Privileged |
| 131 | REL00002195 | 3/5/2020 13:52 | | | | | Attachment to privileged communications | Privileged |
| 132 | REL00002196 | 3/5/2020 13:59 | 3/5/2020 13:59 | Porco, Daniel [DPorco@lowenstein.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 8-K Version 1 | Privileged communications | Privileged |
| 133 | REL00002197 | 3/5/2020 14:02 | 3/5/2020 14:02 | filing@m2compliance.com;Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com];jhogoboom@lowenstein.com;DPorco@lowenstein.com | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE 8-K (0001493152-20-003456) | Privileged communications | Privileged |
| 134 | REL00002198 | 3/5/2020 14:36 | 3/5/2020 14:36 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com];Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Fwd: YayYo, Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 135 | REL00002199 | 2/10/2020 9:35 | 2/10/2020 9:35 | Steve Sanchez [steve.sanchez1966@gmail.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com | Boyd Bishop [boyd@yayyo.com] | FW: D&O Insurance | Privileged communications | Privileged |
| 136 | REL00002200 | 2/10/2020 9:35 | | | | | Attachment to privileged communications | Privileged |
| 137 | REL00002202 | 3/6/2020 14:32 | 3/6/2020 14:32 | Ramy [ramy@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | FW: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 138 | REL00002203 | 3/6/2020 14:37 | 3/6/2020 14:37 | Hogoboom, John D. [jhogoboom@lowenstein.com];Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 139 | REL00002204 | 3/6/2020 14:41 | 3/6/2020 14:41 | 'Stephen Sanchez' [steve@pdqpickup.com];Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 140 | REL00002205 | 3/6/2020 14:42 | 3/6/2020 14:42 | Hogoboom, John D. [jhogoboom@lowenstein.com];Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 141 | REL00002206 | 3/6/2020 14:44 | 3/6/2020 14:44 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 142 | REL00002207 | 3/6/2020 14:49 | 3/6/2020 14:49 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 143 | REL00002208 | 3/6/2020 14:50 | 3/6/2020 14:50 | Hogoboom, John D. [jhogoboom@lowenstein.com];Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 144 | REL00002210 | 3/9/2020 7:37 | 3/9/2020 7:37 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | SRAX Lawsuit | Privileged communications | Privileged |
| 145 | REL00002211 | 3/9/2020 9:40 | 3/9/2020 9:40 | Michael Nacht [mnacht@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: SRAX Lawsuit | Privileged communications | Privileged |
| 146 | REL00002212 | 3/9/2020 10:10 | 3/9/2020 10:10 | Boyd Bishop [boyd@yayyo.com] | Ramy [ramy@yayyo.com] | Re: SRAX Lawsuit | Privileged communications | Privileged |
| 147 | REL00002213 | 3/9/2020 10:12 | 3/9/2020 10:12 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com];Michael Nacht [mnacht@cmdllp.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: SRAX Lawsuit | Privileged communications | Privileged |
| 148 | REL00002221 | 3/10/2020 14:41 | 3/10/2020 14:41 | Ramy [ramy@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: are we able to get the code today | Privileged communications | Privileged |
| 149 | REL00002222 | 3/10/2020 14:41 | | | | | Attachment to privileged communications | Privileged |
| 150 | REL00002225 | 3/10/2020 14:42 | 3/10/2020 14:42 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: are we able to get the code today | Privileged communications | Privileged |
| 151 | REL00002228 | 3/10/2020 14:56 | 3/10/2020 14:56 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: are we able to get the code today | Privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 152 | REL00002229 | 3/10/2020 14:56 | | | | | Attachment to privileged communications | | Privileged |
| 153 | REL00002238 | 3/10/2020 16:01 | 3/10/2020 16:01 | Porco, Daniel [DPorco@lowenstein.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 3 Version 3 - Filing Approval | Privileged communications | | Privileged |
| 154 | REL00002239 | 3/10/2020 15:52 | 3/10/2020 15:52 | 'Operations' [filing@m2compliance.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 3 Version 3 | Privileged communications | | Privileged |
| 155 | REL00002242 | 3/10/2020 16:08 | 3/10/2020 16:08 | filing@m2compliance.com;Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com];jhogoboom@lowenstein.com;DPorco@lowenstein.com | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE 3 (0001493152-20-003685) | Privileged communications | | Privileged |
| 156 | REL00002245 | 3/11/2020 13:55 | 3/11/2020 13:55 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Yian Pan [ypan@srf.law] | RE: Introduction | Privileged communications | | Privileged |
| 157 | REL00002246 | 3/11/2020 13:55 | | | | | Attachment to privileged communications | | Privileged |
| 158 | REL00002247 | 3/11/2020 13:07 | 3/11/2020 13:07 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Introduction | Privileged communications | | Privileged |
| 159 | REL00002248 | 3/11/2020 10:07 | 3/11/2020 10:07 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Re: SRAX Litigation | Privileged communications | | Privileged |
| 160 | REL00002249 | 3/11/2020 10:04 | 3/11/2020 10:04 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Fwd: Introduction | Privileged communications | | Privileged |
| 161 | REL00002253 | 3/11/2020 9:01 | 3/11/2020 9:01 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | SRAX Litigation | Privileged communications | | Privileged |
| 162 | REL00002254 | 3/11/2020 9:01 | | | | | Attachment to privileged communications | | Privileged |
| 163 | REL00002266 | 2/10/2020 10:48 | 2/10/2020 10:48 | Kevin Pickard [kevin@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Application for OTC | Privileged communications | | Privileged |
| 164 | REL00002329 | 3/13/2020 8:56 | 3/13/2020 8:56 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Yian Pan [ypan@srf.law] | RE: Introduction | Privileged communications | | Privileged |
| 165 | REL00002330 | 3/13/2020 8:50 | 3/13/2020 8:50 | ypan@srf.law | Jack O'Neill [jackoneill0013@gmail.com] | D&O Questionnaire Final.pdf | Privileged communications | | Privileged |
| 166 | REL00002331 | 3/13/2020 8:50 | | | | | Attachment to privileged communications | | Privileged |
| 167 | REL00002333 | 2/10/2020 10:54 | 2/10/2020 10:54 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: Application for OTC | Privileged communications | | Privileged |
| 168 | REL00002339 | 2/10/2020 11:01 | 2/10/2020 11:01 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | employee notification | Privileged communications | | Privileged |
| 169 | REL00002355 | 2/10/2020 11:03 | 2/10/2020 11:03 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: employee notification | Privileged communications | | Privileged |
| 170 | REL00002359 | 3/18/2020 16:15 | 3/18/2020 16:15 | Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo 10K | Privileged communications | | Privileged |
| 171 | REL00002360 | 3/18/2020 16:18 | 3/18/2020 16:18 | Kevin Pickard [kevin@yayyo.com] | Yayyo [investors@yayyo.com] | Re: YayYo 10K | Privileged communications | | Privileged |
| 172 | REL00002363 | 2/10/2020 11:41 | 2/10/2020 11:41 | Kevin Pickard [kevin@yayyo.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Application for OTC | Privileged communications | | Privileged |
| 173 | REL00002367 | 3/19/2020 15:28 | 3/19/2020 15:28 | X LLC [ramy@xllc.us];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | YayYo Form 10-K | Privileged communications | | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 174 | REL00002368 | 3/19/2020 15:28 | | | | | Attachment to privileged communications | Privileged |
| 175 | REL00002369 | 3/20/2020 7:45 | 3/20/2020 7:45 | Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | Automatic reply: YayYo Form 10-K | Privileged communications | Privileged |
| 176 | REL00002374 | 3/20/2020 9:52 | 3/20/2020 9:52 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: 2019 audit | Privileged communications | Privileged |
| 177 | REL00002375 | 2/10/2020 12:14 | 2/10/2020 12:14 | 'Sean Mansouri' [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com;Steve Sanchez [steve.sanchez1966@gmail.com] | Porco, Daniel [DPorco@lowenstein.com] | PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 178 | REL00002376 | 2/10/2020 12:14 | | | | | Attachment to privileged communications | Privileged |
| 179 | REL00002377 | 2/10/2020 12:14 | | | | | Attachment to privileged communications | Privileged |
| 180 | REL00002378 | 2/10/2020 12:14 | | | | | Attachment to privileged communications | Privileged |
| 181 | REL00002381 | 3/20/2020 10:20 | 3/20/2020 10:20 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Checking In | Privileged communications | Privileged |
| 182 | REL00002382 | 3/20/2020 10:42 | 3/20/2020 10:42 | Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 183 | REL00002383 | 3/20/2020 10:48 | 3/20/2020 10:48 | Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 184 | REL00002384 | 3/22/2020 12:02 | 3/22/2020 12:02 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 185 | REL00002385 | 3/20/2020 10:53 | 3/20/2020 10:53 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 186 | REL00002389 | 2/10/2020 12:16 | 2/10/2020 12:16 | Porco, Daniel [DPorco@lowenstein.com];'Sean Mansouri' [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com;Steve Sanchez [steve.sanchez1966@gmail.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 187 | REL00002390 | 3/22/2020 13:27 | 3/22/2020 13:27 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 188 | REL00002391 | 3/22/2020 15:19 | 3/22/2020 15:19 | X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 189 | REL00002392 | 3/22/2020 16:41 | 3/22/2020 16:41 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 190 | REL00002393 | 3/23/2020 7:34 | 3/23/2020 7:34 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 191 | REL00002394 | 3/22/2020 16:42 | 3/22/2020 16:42 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 192 | REL00002395 | 3/23/2020 9:39 | 3/23/2020 9:39 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 193 | REL00002399 | 3/27/2020 9:56 | 3/27/2020 9:56 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo 10K | Privileged communications | Privileged |
| 194 | REL00002400 | 3/27/2020 10:51 | 3/27/2020 10:51 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo 10K | Privileged communications | Privileged |
| 195 | REL00002401 | 3/27/2020 15:51 | 3/27/2020 15:51 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo 10K | Privileged communications | Privileged |
| 196 | REL00002402 | 3/30/2020 3:44 | 3/30/2020 3:44 | 'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 197 | REL00002403 | 3/30/2020 8:52 | 3/30/2020 8:52 | Kevin Pickard [kevin@yayyo.com];'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 198 | REL00002404 | 3/30/2020 9:29 | 3/30/2020 9:29 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 199 | REL00002405 | 3/30/2020 11:21 | 3/30/2020 11:21 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form 10-K Version 2 | Privileged communications | Privileged |
| 200 | REL00002406 | 3/30/2020 12:02 | 3/30/2020 12:02 | Yian Pan [ypan@srf.law];Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form 10-K Version 3 | Privileged communications | Privileged |
| 201 | REL00002407 | 3/31/2020 9:18 | 3/31/2020 9:18 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form NT10-K Version1 | Privileged communications | Privileged |
| 202 | REL00002408 | 3/31/2020 10:22 | 3/31/2020 10:22 | Marc Ross [MRoss@SRF.LAW] | X LLC [ramy@xllc.us] | [SPAM]Re: Opinion pro forma | Privileged communications | Privileged |
| 203 | REL00002409 | 3/31/2020 10:23 | 3/31/2020 10:23 | Kevin Pickard [kevin@yayyo.com] | Blaze Gries [blaze.gries@ajrobbins.com] | [SPAM]RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 204 | REL00002410 | 3/31/2020 12:08 | 3/31/2020 12:08 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form NT10-K Version 2 - Approved | Privileged communications | Privileged |
| 205 | REL00002411 | 3/31/2020 13:02 | 3/31/2020 13:02 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | [SPAM]Re: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 206 | REL00002413 | 3/31/2020 13:02 | | | | | Attachment to privileged communications | Privileged |
| 207 | REL00002414 | 3/31/2020 13:02 | | | | | Attachment to privileged communications | Privileged |
| 208 | REL00002415 | 3/31/2020 13:02 | | | | | Attachment to privileged communications | Privileged |
| 209 | REL00002416 | 3/31/2020 13:02 | | | | | Attachment to privileged communications | Privileged |
| 210 | REL00002417 | 3/31/2020 13:02 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 211 | REL00002419 | 3/31/2020 13:45 | 3/31/2020 13:45 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 212 | REL00002420 | 4/8/2020 12:43 | 4/8/2020 12:43 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | [SPAM]RE: Resignation | Privileged communications | Privileged |
| 213 | REL00002421 | 4/8/2020 12:51 | 4/8/2020 12:51 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | [SPAM]Re: Resignation | Privileged communications | Privileged |
| 214 | REL00002422 | 4/8/2020 13:32 | 4/8/2020 13:32 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | [SPAM]Re: Resignation | Privileged communications | Privileged |
| 215 | REL00002423 | 4/8/2020 18:00 | 4/8/2020 18:00 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | [SPAM]Re: Resignation | Privileged communications | Privileged |
| 216 | REL00002424 | 4/9/2020 9:05 | 4/9/2020 9:05 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | [SPAM]RE: Resignation | Privileged communications | Privileged |
| 217 | REL00002425 | 4/9/2020 10:49 | 4/9/2020 10:49 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | [SPAM]Re: Resignation | Privileged communications | Privileged |
| 218 | REL00002426 | 4/9/2020 10:53 | 4/9/2020 10:53 | Ramy [ramy@yayyo.com];Gabriella Grassi [ggrassi@SRF.LAW] | Marc Ross [MRoss@SRF.LAW] | [SPAM]Re: Resignation | Privileged communications | Privileged |
| 219 | REL00002427 | 4/9/2020 11:49 | 4/9/2020 11:49 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | [SPAM]RE: YAYYO,_INC._8K | Privileged communications | Privileged |
| 220 | REL00002428 | 4/9/2020 13:43 | 4/9/2020 13:43 | Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YAYYO, INC. Form 8-K | Privileged communications | Privileged |
| 221 | REL00002429 | 4/9/2020 15:23 | 4/9/2020 15:23 | Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | [SPAM]RE: YAYYO, INC. Form 8-K - Version 1 - Filing Approval | Privileged communications | Privileged |
| 222 | REL00000015 | 7/26/2021 10:51 | | | | | Attachment to privileged communications | Privileged |
| 223 | REL00000016 | 7/21/2021 14:49 | | | | | Attachment to privileged communications | Privileged |
| 224 | REL00000017 | 7/26/2021 10:52 | | | | | Attachment to privileged communications | Privileged |
| 225 | REL00000018 | 7/26/2021 10:52 | | | | | Attachment to privileged communications | Privileged |
| 226 | REL00000035 | 2/12/2020 15:24 | 2/12/2020 15:24 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | YaYyo Litigation Call | Privileged communications | Privileged |
| 227 | REL00000043 | 2/21/2020 8:10 | 2/21/2020 8:10 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];Michael Nacht [mnacht@cmdllp.com] | Ross Carmel [rcarmel@cmdllp.com] | YayYo Call | Privileged communications | Privileged |
| 228 | REL00000230 | 3/13/2020 8:42 | 3/13/2020 8:42 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | | RE: Introduction | Privileged communications | Privileged |
| 229 | REL00000231 | 3/13/2020 8:42 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 230 | REL00000234 | 2/10/2020 12:39 | 2/10/2020 12:39 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];Sean Mansouri [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com ;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Cody Cree [ccree@gatewayir.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 231 | REL00000241 | 3/23/2020 11:22 | 3/23/2020 11:22 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 232 | REL00000242 | 3/23/2020 11:29 | 3/23/2020 11:29 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 233 | REL00000243 | 2/10/2020 12:53 | 2/10/2020 12:53 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com];'Sean Mansouri' [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Press Release | Privileged communications | Privileged |
| 234 | REL00000244 | 3/23/2020 11:51 | 3/23/2020 11:51 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged Communications | Privileged |
| 235 | REL00000245 | 3/23/2020 16:36 | 3/23/2020 16:36 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 236 | REL00000246 | 3/23/2020 16:36 | | | | | Attachment to privileged communications | Privileged |
| 237 | REL00000247 | 3/23/2020 12:38 | 3/23/2020 12:38 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Pravata, Jill [JPravata@lowenstein.com] | Balance due to Lowenstein Sandler (37995) | Privileged Communications | Privileged |
| 238 | REL00000248 | 3/23/2020 12:38 | | | | | Attachment to privilege communications | Privileged |
| 239 | REL00000249 | 3/23/2020 12:38 | | | | | Attachment to privilege communications | Privileged |
| 240 | REL00000252 | 3/24/2020 8:38 | 3/24/2020 8:38 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged Communications | Privileged |
| 241 | REL00000253 | 3/24/2020 8:06 | 3/24/2020 8:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged Communications | Privileged |
| 242 | REL00000254 | 3/24/2020 9:43 | 3/24/2020 9:43 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged Communications | Privileged |
| 243 | REL00000255 | 3/24/2020 9:48 | 3/24/2020 9:48 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 244 | REL00000256 | 2/10/2020 12:55 | 2/10/2020 12:55 | 'Cody Cree' [ccree@gatewayir.com];Porco, Daniel [DPorco@lowenstein.com];Sean Mansouri [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 245 | REL00000258 | 3/24/2020 10:58 | 3/24/2020 10:58 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 246 | REL00000259 | 3/24/2020 11:07 | 3/24/2020 11:07 | Kevin Pickard [kevin@yayyo.com] | Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 247 | REL00000260 | 3/24/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 248 | REL00000261 | 3/24/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 249 | REL00000264 | 3/24/2020 11:07 | | | | | Attachment to privilege communications | Privileged |
| 250 | REL00000267 | 2/10/2020 12:57 | 2/10/2020 12:57 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | RE: Press Release | Privileged communications | Privileged |
| 251 | REL00000268 | 3/24/2020 11:32 | 3/24/2020 11:32 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 252 | REL00000269 | 3/24/2020 11:42 | 3/24/2020 11:42 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 253 | REL00000270 | 3/24/2020 11:46 | 3/24/2020 11:46 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 254 | REL00000271 | 3/24/2020 13:12 | 3/24/2020 13:12 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 255 | REL00000272 | 3/24/2020 13:15 | 3/24/2020 13:15 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 256 | REL00000274 | 2/10/2020 12:58 | 2/10/2020 12:58 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];Sean Mansouri [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Cody Cree [ccree@gatewayir.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 257 | REL00000275 | 3/24/2020 11:54 | 3/24/2020 11:54 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YayYo Form 10-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 258 | REL00000281 | 3/25/2020 11:01 | 3/25/2020 11:01 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 259 | REL00000282 | 3/25/2020 7:37 | 3/25/2020 7:37 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 260 | REL00000283 | 2/10/2020 13:01 | 2/10/2020 13:01 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];Sean Mansouri [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Cody Cree [ccree@gatewayir.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 261 | REL00000284 | 2/10/2020 13:01 | | | | | Attachment to privileged communications | Privileged |
| 262 | REL00000285 | 2/10/2020 13:01 | | | | | Attachment to privileged communications | Privileged |
| 263 | REL00000286 | 3/25/2020 11:02 | 3/25/2020 11:02 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 264 | REL00000287 | 3/25/2020 11:03 | 3/25/2020 11:03 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 265 | REL00000288 | 3/25/2020 12:40 | 3/25/2020 12:40 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 266 | REL00000289 | 3/25/2020 12:41 | 3/25/2020 12:41 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 267 | REL00000290 | 3/25/2020 12:41 | 3/25/2020 12:41 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 268 | REL00000291 | 3/25/2020 12:43 | 3/25/2020 12:43 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 269 | REL00000294 | 3/26/2020 6:42 | 3/26/2020 6:42 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 270 | REL00000295 | 3/26/2020 6:42 | | | | | Attachment to privileged communications | Privileged |
| 271 | REL00000296 | 2/10/2020 13:02 | 2/10/2020 13:02 | 'Cody Cree' [ccree@gatewayir.com];Porco, Daniel [DPorco@lowenstein.com];Sean Mansouri [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 272 | REL00000297 | 3/26/2020 6:44 | 3/26/2020 6:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | A | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 273 | REL00000298 | 3/26/2020 6:50 | 3/26/2020 6:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | | Privileged |
| 274 | REL00000299 | 3/26/2020 8:18 | 3/26/2020 8:18 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Pravata, Jill [JPravata@lowenstein.com] | FW: Balance due to Lowenstein Sandler (37995) | Privileged communications | | Privileged |
| 275 | REL00000300 | 3/26/2020 8:18 | | | | | Attachment to privileged communications | | Privileged |
| 276 | REL00000301 | 3/26/2020 8:18 | | | | | Attachment to privileged communications | | Privileged |
| 277 | REL00000304 | 3/26/2020 11:05 | 3/26/2020 11:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | | Privileged |
| 278 | REL00000305 | 3/26/2020 11:06 | 3/26/2020 11:06 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | | Privileged |
| 279 | REL00000306 | 3/26/2020 11:07 | 3/26/2020 11:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | | Privileged |
| 280 | REL00000307 | 3/26/2020 11:14 | 3/26/2020 11:14 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | | Privileged |
| 281 | REL00000308 | 3/26/2020 11:15 | 3/26/2020 11:15 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | | Privileged |
| 282 | REL00000309 | 3/26/2020 11:17 | 3/26/2020 11:17 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | Re: YayYo Form 10-K | Privileged communications | | Privileged |
| 283 | REL00000310 | 2/10/2020 13:13 | 2/10/2020 13:13 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];Sean Mansouri [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Steve Sanchez [steve.sanchez1966@gmail.com] | Cody Cree [ccree@gatewayir.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | | Privileged |
| 284 | REL00000311 | 3/26/2020 11:23 | 3/26/2020 11:23 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | | Privileged |
| 285 | REL00000312 | 3/26/2020 11:23 | 3/26/2020 11:23 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: XBRL | Privileged communications | | Privileged |
| 286 | REL00000313 | 3/26/2020 12:00 | 3/26/2020 12:00 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Form 10-K | Privileged communications | | Privileged |
| 287 | REL00000317 | 2/10/2020 13:14 | 2/10/2020 13:14 | Cody Cree [ccree@gatewayir.com] | harbantsidhu@gmail.com | Re: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | | Privileged |
| 288 | REL00000318 | 3/26/2020 13:31 | 3/26/2020 13:31 | Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | | Privileged |
| 289 | REL00000319 | 3/26/2020 13:32 | 3/26/2020 13:32 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | | Privileged |
| 290 | REL00000320 | 3/26/2020 13:45 | 3/26/2020 13:45 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | | Privileged |
| 291 | REL00000322 | 3/26/2020 14:00 | 3/26/2020 14:00 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 292 | REL00000324 | 3/26/2020 14:05 | 3/26/2020 14:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 293 | REL00000325 | 2/10/2020 13:15 | 2/10/2020 13:15 | harbantsidhu@gmail.com | Porco, Daniel [DPorco@lowenstein.com] | Re: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 294 | REL00000326 | 3/26/2020 14:06 | 3/26/2020 14:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 295 | REL00000330 | 3/26/2020 14:37 | 3/26/2020 14:37 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 296 | REL00000331 | 3/26/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 297 | REL00000332 | 3/26/2020 15:01 | 3/26/2020 15:01 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 298 | REL00000335 | 3/26/2020 15:36 | 3/26/2020 15:36 | 'George B. Newhouse, Jr.' [george@richardscarrington.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: introduction and contact | Privileged communications | Privileged |
| 299 | REL00000336 | 3/26/2020 15:39 | 3/26/2020 15:39 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 300 | REL00000337 | 3/26/2020 15:39 | | | | | Attachment to privileged communications | Privileged |
| 301 | REL00000339 | 2/10/2020 13:16 | 2/10/2020 13:16 | Porco, Daniel [DPorco@lowenstein.com];harbantsidhu@gmail.com | Cody Cree [ccree@gatewayir.com] | RE: PRIVILEGED AND CONFIDENTIAL: Nasdaq Press Release | Privileged communications | Privileged |
| 302 | REL00000343 | 3/26/2020 16:10 | 3/26/2020 16:10 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 303 | REL00000344 | 3/26/2020 17:08 | 3/26/2020 17:08 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 304 | REL00000345 | 3/26/2020 18:25 | 3/26/2020 18:25 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 305 | REL00000346 | 3/26/2020 18:25 | | | | | Attachment to privileged communications | Privileged |
| 306 | REL00000347 | 3/26/2020 19:03 | 3/26/2020 19:03 | Barrett DiPaolo [bdipaolo@srf.law] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: introduction and contact | Privileged communications | Privileged |
| 307 | REL00000350 | 3/26/2020 18:43 | 3/26/2020 18:43 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 308 | REL00000352 | 3/26/2020 19:13 | 3/26/2020 19:13 | George B. Newhouse, Jr. [george@richardscarrington.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: introduction and contact | Privileged communications | Privileged |
| 309 | REL00000353 | 3/26/2020 19:30 | 3/26/2020 19:30 | Barrett DiPaolo [bdipaolo@srf.law] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: introduction and contact | Privileged communications | Privileged |
| 310 | REL00000354 | 3/26/2020 19:37 | 3/26/2020 19:37 | George B. Newhouse, Jr. [george@richardscarrington.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: introduction and contact | Privileged communications | Privileged |
| 311 | REL00000355 | 2/10/2020 13:27 | 2/10/2020 13:27 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com];Sean Mansouri [sean@gatewayir.com];'Cody Cree' [ccree@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Nasdaq -- URGENT | Privileged communications | Privileged |
| 312 | REL00000356 | 3/26/2020 19:49 | 3/26/2020 19:49 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: introduction and contact | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 313 | REL00000357 | 3/27/2020 7:01 | 3/27/2020 7:01 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 314 | REL00000358 | 3/27/2020 8:47 | 3/27/2020 8:47 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 315 | REL00000359 | 3/27/2020 8:47 | | | | | Attachment to privileged communications | Privileged |
| 316 | REL00000360 | 3/27/2020 8:54 | 3/27/2020 8:54 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 317 | REL00000362 | 3/27/2020 9:26 | 3/27/2020 9:26 | Kevin Pickard [kevin@yayyo.com];Operations [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo 10K | Privileged communications | Privileged |
| 318 | REL00000363 | 3/27/2020 9:24 | 3/27/2020 9:24 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 319 | REL00000365 | 3/27/2020 9:41 | 3/27/2020 9:41 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 320 | REL00000366 | 3/27/2020 9:48 | 3/27/2020 9:48 | Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo 10K - ETA | Privileged communications | Privileged |
| 321 | REL00000368 | 2/10/2020 13:40 | 2/10/2020 13:40 | Sean Mansouri [sean@gatewayir.com];'Cody Cree' [ccree@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | YYAYO -- Press Release | Privileged communications | Privileged |
| 322 | REL00000369 | 3/27/2020 15:37 | 3/27/2020 15:37 | 'M2 Operations' [filing@m2compliance.com];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo 10K | Privileged communications | Privileged |
| 323 | REL00000370 | 3/27/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 324 | REL00000371 | 3/27/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 325 | REL00000372 | 3/27/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 326 | REL00000373 | 3/27/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 327 | REL00000374 | 3/27/2020 13:09 | 3/27/2020 13:09 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 328 | REL00000375 | 3/27/2020 13:09 | | | | | Attachment to privileged communications | Privileged |
| 329 | REL00000377 | 3/27/2020 13:09 | | | | | Attachment to privileged communications | Privileged |
| 330 | REL00000378 | 3/27/2020 13:09 | | | | | Attachment to privileged communications | Privileged |
| 331 | REL00000379 | 2/10/2020 13:41 | 2/10/2020 13:41 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Nasdaq -- URGENT | Privileged communications | Privileged |
| 332 | REL00000380 | 3/27/2020 16:09 | 3/27/2020 16:09 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 333 | REL00000381 | 3/27/2020 16:09 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 334 | REL00000382 | 3/27/2020 16:20 | 3/27/2020 16:20 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 335 | REL00000383 | 3/27/2020 16:20 | | | | | Attachment to privileged communications | Privileged |
| 336 | REL00000384 | 3/27/2020 16:20 | | | | | Attachment to privileged communications | Privileged |
| 337 | REL00000387 | 3/27/2020 10:44 | 3/27/2020 10:44 | 'M2 Operations' [filing@m2compliance.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo 10K | Privileged communications | Privileged |
| 338 | REL00000388 | 3/27/2020 10:44 | | | | | Attachment to privileged communications | Privileged |
| 339 | REL00000389 | 3/27/2020 10:44 | | | | | Attachment to privileged communications | Privileged |
| 340 | REL00000390 | 3/28/2020 8:46 | 3/28/2020 8:46 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 341 | REL00000391 | 3/28/2020 8:46 | | | | | Attachment to privileged communications | Privileged |
| 342 | REL00000392 | 3/28/2020 8:46 | | | | | Attachment to privileged communications | Privileged |
| 343 | REL00000394 | 3/28/2020 1:35 | 3/28/2020 1:35 | 'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 344 | REL00000395 | 3/28/2020 1:35 | | | | | Attachment to privileged communications | Privileged |
| 345 | REL00000396 | 3/28/2020 1:35 | | | | | Attachment to privileged communications | Privileged |
| 346 | REL00000399 | 3/28/2020 9:02 | 3/28/2020 9:02 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 347 | REL00000402 | 2/10/2020 13:46 | 2/10/2020 13:46 | 'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 348 | REL00000406 | 3/28/2020 15:19 | 3/28/2020 15:19 | Kevin Pickard [kevin@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo 10K - XBRL Report | Privileged communications | Privileged |
| 349 | REL00000407 | 3/28/2020 15:19 | | | | | Attachment to privileged communications | Privileged |
| 350 | REL00000410 | 2/10/2020 13:49 | 2/10/2020 13:49 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com] | Sean Mansouri [sean@gatewayir.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 351 | REL00000411 | 3/29/2020 16:58 | 3/29/2020 16:58 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Re: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 352 | REL00000413 | 3/29/2020 18:50 | 3/29/2020 18:50 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 353 | REL00000419 | 3/30/2020 5:46 | 3/30/2020 5:46 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: YAYO -- OTCQB Application | Privileged communications | Privileged |
| 354 | REL00000420 | 2/10/2020 13:50 | 2/10/2020 13:50 | Sean Mansouri [sean@gatewayir.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Nasdaq -- URGENT | Privileged communications | Privileged |
| 355 | REL00000428 | 2/10/2020 13:52 | 2/10/2020 13:52 | Stephen Sanchez [steve@pdqpickup.com] | Sean Mansouri [sean@gatewayir.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 356 | REL00000429 | 2/10/2020 13:52 | | | | | Attachment to privileged communications | Privileged |
| 357 | REL00000432 | 3/30/2020 8:34 | 3/30/2020 8:34 | Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 358 | REL00000433 | 3/30/2020 9:08 | 3/30/2020 9:08 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 359 | REL00000442 | 3/30/2020 8:50 | 3/30/2020 8:50 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 360 | REL00000443 | 2/10/2020 13:53 | 2/10/2020 13:53 | 'Stephen Sanchez' [steve@pdqpickup.com];Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 361 | REL00000444 | 3/30/2020 9:14 | 3/30/2020 9:14 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 362 | REL00000445 | 3/30/2020 9:16 | 3/30/2020 9:16 | 'M2 Operations' [filing@m2compliance.com];Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 363 | REL00000446 | 3/30/2020 9:21 | 3/30/2020 9:21 | 'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com];'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 2 | Privileged communications | Privileged |
| 364 | REL00000447 | 3/30/2020 9:21 | | | | | Attachment to privileged communications | Privileged |
| 365 | REL00000448 | 3/30/2020 9:21 | | | | | Attachment to privileged communications | Privileged |
| 366 | REL00000449 | 3/30/2020 9:21 | | | | | Attachment to privileged communications | Privileged |
| 367 | REL00000451 | 3/30/2020 9:44 | 3/30/2020 9:44 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 368 | REL00000453 | 2/10/2020 13:55 | 2/10/2020 13:55 | 'Sean Mansouri' [sean@gatewayir.com];Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 369 | REL00000454 | 3/30/2020 10:23 | 3/30/2020 10:23 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 370 | REL00000455 | 3/30/2020 10:25 | 3/30/2020 10:25 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 371 | REL00000456 | 3/30/2020 10:26 | 3/30/2020 10:26 | 'M2 Operations' [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 372 | REL00000457 | 3/30/2020 10:26 | 3/30/2020 10:26 | 'M2 Operations' [filing@m2compliance.com];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 373 | REL00000458 | 3/30/2020 10:41 | 3/30/2020 10:41 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 374 | REL00000459 | 3/30/2020 10:45 | 3/30/2020 10:45 | Kevin Pickard [kevin@yayyo.com] | Yayyo [investors@yayyo.com] | Re: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 375 | REL00000460 | 3/30/2020 10:30 | 3/30/2020 10:30 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 376 | REL00000461 | 3/30/2020 10:30 | 3/30/2020 9:21 | 'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com];'Yian Pan' [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 2 | | Privileged communications | Privileged |
| 377 | REL00000462 | 3/30/2020 10:30 | | | | | | Attachment to privileged communications | Privileged |
| 378 | REL00000463 | 3/30/2020 10:30 | | | | | | Attachment to privileged communications | Privileged |
| 379 | REL00000464 | 3/30/2020 10:30 | | | | | | Attachment to privileged communications | Privileged |
| 380 | REL00000465 | 3/30/2020 10:42 | 3/30/2020 10:42 | 'M2 Operations' [filing@m2compliance.com];Yian Pan [ypan@srf.law];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 381 | REL00000466 | 2/10/2020 13:57 | 2/10/2020 13:57 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | RE: employee notification | | Privileged communications | Privileged |
| 382 | REL00000467 | 3/30/2020 10:56 | 3/30/2020 10:56 | Kevin Pickard [kevin@yayyo.com] | Yayyo [investors@yayyo.com] | Re: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 383 | REL00000468 | 3/30/2020 11:09 | 3/30/2020 11:09 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 384 | REL00000469 | 3/30/2020 11:09 | | | | | | Attachment to privileged communications | Privileged |
| 385 | REL00000470 | 3/30/2020 11:53 | 3/30/2020 11:53 | 'Operations' [filing@m2compliance.com];Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 10-K Version 3 | | Privileged communications | Privileged |
| 386 | REL00000471 | 3/30/2020 11:53 | | | | | | Attachment to privileged communications | Privileged |
| 387 | REL00000472 | 3/30/2020 11:44 | 3/30/2020 11:44 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 3 | | Privileged communications | Privileged |
| 388 | REL00000473 | 3/30/2020 11:44 | | | | | | Attachment to privileged communications | Privileged |
| 389 | REL00000474 | 3/30/2020 11:44 | | | | | | Attachment to privileged communications | Privileged |
| 390 | REL00000475 | 3/30/2020 11:44 | | | | | | Attachment to privileged communications | Privileged |
| 391 | REL00000476 | 2/10/2020 13:58 | 2/10/2020 13:58 | 'Stephen Sanchez' [steve@pdqpickup.com];Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | | Privileged communications | Privileged |
| 392 | REL00000477 | 3/30/2020 13:31 | 3/30/2020 13:31 | Kevin Pickard [kevin@yayyo.com];Yayyo [investors@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 393 | REL00000479 | 3/30/2020 13:54 | 3/30/2020 13:54 | Kevin Pickard [kevin@yayyo.com] | Yayyo [investors@yayyo.com] | Re: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |

| | A | B | C | D | E | F | A G | H |
|---|---|---|---|---|---|---|---|---|
| 394 | REL00000481 | 2/10/2020 13:59 | 2/10/2020 13:59 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com] | Sean Mansouri [sean@gatewayir.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 395 | REL00000482 | 2/10/2020 13:59 | | | | | Attachment to privileged communications | Privileged |
| 396 | REL00000483 | 3/30/2020 14:12 | 3/30/2020 14:12 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Opinion pro forma | Privileged communications | Privileged |
| 397 | REL00000484 | 3/30/2020 14:12 | 3/30/2020 14:12 | 'Operations' [filing@m2compliance.com];Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 3 | Privileged communications | Privileged |
| 398 | REL00000485 | 3/30/2020 14:12 | | | | | Attachment to privileged communications | Privileged |
| 399 | REL00000486 | 3/30/2020 14:12 | 3/30/2020 14:12 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Opinion pro forma | Privileged communications | Privileged |
| 400 | REL00000492 | 3/30/2020 14:18 | 3/30/2020 14:18 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Opinion pro forma | Privileged communications | Privileged |
| 401 | REL00000493 | 2/10/2020 14:04 | 2/10/2020 14:04 | 'Sean Mansouri' [sean@gatewayir.com];'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 402 | REL00000495 | 3/30/2020 14:28 | 3/30/2020 14:28 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Opinion pro forma | Privileged communications | Privileged |
| 403 | REL00000496 | 3/30/2020 14:38 | 3/30/2020 14:38 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Opinion pro forma | Privileged communications | Privileged |
| 404 | REL00000498 | 3/30/2020 14:46 | 3/30/2020 14:46 | 'Operations' [filing@m2compliance.com];Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 405 | REL00000499 | 2/10/2020 14:05 | 2/10/2020 14:05 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com] | Sean Mansouri [sean@gatewayir.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 406 | REL00000503 | 3/30/2020 14:42 | 3/30/2020 14:42 | 'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com];'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 407 | REL00000504 | 3/30/2020 14:42 | | | | | Attachment to privileged communications | Privileged |
| 408 | REL00000505 | 3/30/2020 14:42 | | | | | Attachment to privileged communications | Privileged |
| 409 | REL00000506 | 3/30/2020 14:42 | | | | | Attachment to privileged communications | Privileged |
| 410 | REL00000508 | 3/30/2020 15:22 | 3/30/2020 15:22 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Opinion pro forma | Privileged communications | Privileged |
| 411 | REL00000511 | 3/30/2020 18:12 | 3/30/2020 18:12 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Opinion pro forma | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 412 | REL00005017 | 10/11/2019 8:49 | 10/11/2019 8:49 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 413 | REL00005028 | 10/14/2019 7:03 | 10/14/2019 7:03 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Employment Agreement | Privileged communications | Privileged |
| 414 | REL00005062 | 10/16/2019 15:42 | 10/16/2019 15:42 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: PPT With Page Numbers | Privileged communications | Privileged |
| 415 | REL00005068 | 10/16/2019 15:52 | 10/16/2019 15:52 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: PPT With Page Numbers | Privileged Communications | Privileged |
| 416 | REL00005101 | 10/17/2019 15:21 | 10/17/2019 15:21 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Presentation Edits | Privileged Communications | Privileged |
| 417 | REL00005103 | 10/17/2019 17:52 | 10/17/2019 17:52 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Presentation Edits | Privileged Communications | Privileged |
| 418 | REL00005106 | 10/17/2019 17:54 | 10/17/2019 17:54 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Presentation Edits | Privileged communications | Privileged |
| 419 | REL00005107 | 10/17/2019 18:44 | 10/17/2019 18:44 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Presentation Edits | Privileged communications | Privileged |
| 420 | REL00005109 | 10/17/2019 18:48 | 10/17/2019 18:48 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Presentation Edits | Privileged Communications | Privileged |
| 421 | REL00005111 | 10/18/2019 7:09 | 10/18/2019 7:09 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Aegis | Privileged communications | Privileged |
| 422 | REL00005156 | 10/28/2019 5:31 | 10/28/2019 5:31 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Fwd: Board meeting this coming Wednesday, October 30 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 423 | REL00005157 | 10/28/2019 6:26 | 10/28/2019 6:26 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Pricing | Privileged communications | Privileged |
| 424 | REL00005160 | 10/28/2019 8:50 | 10/28/2019 8:50 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 425 | REL00005167 | 10/28/2019 13:30 | 10/28/2019 13:30 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 426 | REL00005168 | 10/28/2019 14:20 | 10/28/2019 14:20 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 427 | REL00005173 | 10/28/2019 17:26 | 10/28/2019 17:26 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | My comp | Privileged communications | Privileged |
| 428 | REL00005175 | 10/29/2019 7:14 | 10/29/2019 7:14 | Gogi [gogisidhu@sbcglobal.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Board meeting this coming Wednesday, October 30 - please resend invite for Wednesday | Privileged communications | Privileged |
| 429 | REL00005186 | 10/29/2019 8:08 | 10/29/2019 8:08 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Fwd: YayYo Board Meeting | Privileged communications | Privileged |
| 430 | REL00005187 | 10/29/2019 8:08 | | | | | Attachment to privileged communications | Privileged |
| 431 | REL00005188 | 10/29/2019 8:08 | | | | | Attachment to privilege communications | Privileged |
| 432 | REL00005189 | 10/29/2019 8:08 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 433 | REL00005190 | 10/29/2019 8:08 | | | | | Attachment to privilege communications | Privileged |
| 434 | REL00005191 | 10/29/2019 8:08 | | | | | Attachment to privileged communications | Privileged |
| 435 | REL00005192 | 10/29/2019 8:08 | | | | | Attachment to privilege communications | Privileged |
| 436 | REL00005193 | 10/29/2019 20:15 | 10/29/2019 20:15 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Board Meeting | Privileged communications | Privileged |
| 437 | REL00005195 | 10/30/2019 6:03 | 10/30/2019 6:03 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: D&O | Privileged communications | Privileged |
| 438 | REL00005215 | 10/31/2019 9:42 | 10/31/2019 9:42 | aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Comfort letter | Privileged communications | Privileged |
| 439 | REL00005217 | 11/1/2019 7:42 | 11/1/2019 7:42 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Please send copies of these docs You get from Ramy | Privileged communications | Privileged |
| 440 | REL00005220 | 11/1/2019 12:38 | 11/1/2019 12:38 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1. (Verbal wording) | Privileged communications | Privileged |
| 441 | REL00005221 | 11/1/2019 12:58 | 11/1/2019 12:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 442 | REL00005224 | 11/1/2019 13:58 | 11/1/2019 13:58 | aj@ajrobbins.com | Jon Rosen [jon@yayyo.com] | Re: Rep letter draft 10-2-19 | Privileged communications | Privileged |
| 443 | REL00005225 | 11/1/2019 13:58 | | | | | Attachment to privilege communications | Privileged |
| 444 | REL00005226 | 11/1/2019 13:24 | 11/1/2019 13:24 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 445 | REL00005232 | 11/2/2019 12:57 | 11/2/2019 12:57 | AJ Robbins [aj@ajrobbins.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo questions on Circle ups amendment 13 | Privileged communications | Privileged |
| 446 | REL00005237 | 11/4/2019 8:00 | 11/4/2019 8:00 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Shares Doc | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 447 | REL00005238 | 11/4/2019 8:00 | | | | | Attachment to privilege communications | Privileged |
| 448 | REL00005239 | 11/4/2019 8:00 | | | | | Attachment to privilege communications | Privileged |
| 449 | REL00005240 | 11/4/2019 8:00 | | | | | Attachment to privilege communications | Privileged |
| 450 | REL00005241 | 11/4/2019 10:49 | 11/4/2019 10:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo | Privileged communications | Privileged |
| 451 | REL00005242 | 11/4/2019 12:14 | 11/4/2019 12:14 | Patricia Sumoza [patricia@vstocktransfer.com] | Jon Rosen [jon@yayyo.com] | Re: VStock | Privileged communications | Privileged |
| 452 | REL00005247 | 11/4/2019 12:29 | 11/4/2019 12:29 | Ayisha Ali [ayisha@vstocktransfer.com] | Jon Rosen [jon@yayyo.com] | Re: opinion letter that you requested | Privileged communications | Privileged |
| 453 | REL00005248 | 11/4/2019 12:59 | 11/4/2019 12:59 | Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: VStock | Privileged communications | Privileged |
| 454 | REL00005257 | 11/5/2019 8:43 | 11/5/2019 8:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 455 | REL00005258 | 11/5/2019 8:58 | 11/5/2019 8:58 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 456 | REL00005260 | 11/5/2019 11:58 | 11/5/2019 11:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | John Gray doc | Privileged communications | Privileged |
| 457 | REL00005261 | 11/5/2019 11:58 | | | | | Attachment to privileged communications | Privileged |
| 458 | REL00005262 | 11/5/2019 11:58 | | | | | Attachment to privileged communications | Privileged |
| 459 | REL00005263 | 11/5/2019 11:58 | | | | | Attachment to privileged communications | Privileged |
| 460 | REL00005265 | 11/5/2019 13:03 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 461 | REL00005269 | 11/5/2019 14:54 | 11/5/2019 14:54 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Bob Vanech Call | Privileged communications | Privileged |
| 462 | REL00005270 | 11/5/2019 14:55 | 11/5/2019 14:55 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com];aj@ajrobbins.com | Jon Rosen [jon@yayyo.com] | Documents for signature | Privileged communications | Privileged |
| 463 | REL00005271 | 11/5/2019 15:05 | 11/5/2019 15:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech Call | Privileged communications | Privileged |
| 464 | REL00005280 | 11/5/2019 20:09 | 11/5/2019 20:09 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Rep letter draft 10-2-19 | Privileged communications | Privileged |
| 465 | REL00005290 | 11/6/2019 12:30 | 11/6/2019 12:30 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net];chris@srax.com;Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | IPO Update | Privileged communications | Privileged |
| 466 | REL00005291 | 11/6/2019 16:20 | 11/6/2019 16:20 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Documents for signature | Privileged communications | Privileged |
| 467 | REL00005292 | 11/6/2019 15:52 | 11/6/2019 15:52 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | https://yayyoipo.com/ | Privileged communications | Privileged |
| 468 | REL00005293 | 1/3/2020 13:52 | 1/3/2020 13:52 | MJ Clyburn [clyburn@tradigitalir.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. appoints Boyd Bishop PR | Privileged communications | Privileged |
| 469 | REL00005299 | 11/7/2019 6:51 | 11/7/2019 6:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Financial Statements | Privileged Communications | Privileged |
| 470 | REL00005300 | 11/7/2019 18:49 | 11/7/2019 18:49 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net];chris@srax.com;Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: IPO Update | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 471 | REL00005305 | 11/8/2019 8:09 | 11/8/2019 8:09 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Please send me wiring instructions for Nasdaq fee for YayYo | Privileged communications | Privileged |
| 472 | REL00005310 | 11/11/2019 10:58 | 11/11/2019 10:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo D&O Insurance | Privileged communications | Privileged |
| 473 | REL00005311 | 11/11/2019 11:11 | 11/11/2019 11:11 | Dave Haley [dave@abiweb.com] | Jon Rosen [jon@yayyo.com] | Please bind coverage | Privileged communications | Privileged |
| 474 | REL00005312 | 11/11/2019 12:10 | 11/11/2019 12:10 | Dave Haley [dave@abiweb.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Please bind coverage | Privileged communications | Privileged |
| 475 | REL00005313 | 11/11/2019 12:15 | 11/11/2019 12:15 | Dave Haley [dave@abiweb.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Please bind coverage | Privileged communications | Privileged |
| 476 | REL00005321 | 11/11/2019 14:07 | 11/11/2019 14:07 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Financial Statements | Privileged communications | Privileged |
| 477 | REL00005332 | 11/12/2019 11:09 | 11/12/2019 11:09 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Breakdown.docx | Privileged communications | Privileged |
| 478 | REL00005333 | 11/12/2019 11:09 | | | | | Attachment to privileged communications | Privileged |
| 479 | REL00005334 | 11/12/2019 11:09 | | | | | Attachment to privileged communications | Privileged |
| 480 | REL00005337 | 11/12/2019 11:57 | 11/12/2019 11:57 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Board minutes for your review | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 481 | REL00005338 | 11/12/2019 12:06 | 11/12/2019 12:06 | AJ Robbins [aj@ajrobbins.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Pricing | Privileged communications | Privileged |
| 482 | REL00005339 | 11/12/2019 12:19 | 11/12/2019 12:19 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Continental Escrow Accounts - KYC | Privileged communications | Privileged |
| 483 | REL00005344 | 11/12/2019 12:27 | 11/12/2019 12:27 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Incumbency certificate signed | Privileged communications | Privileged |
| 484 | REL00005345 | 11/12/2019 12:27 | | | | | Attachment to privileged communications | Privileged |
| 485 | REL00005346 | 11/12/2019 12:27 | | | | | Attachment to privileged communications | Privileged |
| 486 | REL00005354 | 11/12/2019 13:12 | | | | | Attachment to privileged communications | Privileged |
| 487 | REL00005355 | 11/12/2019 13:12 | | | | | Attachment to privileged communications | Privileged |
| 488 | REL00005356 | 11/12/2019 13:12 | | | | | Attachment to privileged communications | Privileged |
| 489 | REL00005357 | 11/12/2019 13:12 | | | | | Attachment to privileged communications | Privileged |
| 490 | REL00005362 | 11/12/2019 15:34 | 11/12/2019 15:34 | Arif Soto [asoto@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Financial Public Relations Firm | Privileged communications | Privileged |
| 491 | REL00005364 | 11/12/2019 15:49 | 11/12/2019 15:49 | Arif Soto [asoto@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Financial Public Relations Firm | Privileged communications | Privileged |
| 492 | REL00005375 | 11/12/2019 19:05 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 493 | REL00005381 | 11/12/2019 20:14 | 11/12/2019 20:14 | Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Peter DiChiara [pdichiara@cmdllp.com];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | YayYo | Privileged communications | Privileged |
| 494 | REL00005443 | 11/14/2019 9:02 | 11/14/2019 9:02 | Young Daniel Kim [young@vstocktransfer.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo IPO Closing | Privileged communications | Privileged |
| 495 | REL00005447 | 11/14/2019 12:49 | 11/14/2019 12:49 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Fwd: Flow | Privileged communications | Privileged |
| 496 | REL00005454 | 11/14/2019 15:15 | 11/14/2019 15:15 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - SoS Forfeited Status Issue | Privileged communications | Privileged |
| 497 | REL00005457 | 11/14/2019 16:32 | 11/14/2019 16:32 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Closing Press Release | Privileged communications | Privileged |
| 498 | REL00005460 | 11/15/2019 6:56 | 11/15/2019 6:56 | Arif Soto [asoto@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 499 | REL00005462 | 11/15/2019 7:19 | 11/15/2019 7:19 | Arif Soto [asoto@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 500 | REL00005465 | 11/15/2019 7:20 | 11/15/2019 7:20 | Carmen Marquez [carmen@ridesharerental.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 501 | REL00005466 | 11/15/2019 7:20 | | | | | Attachment to privileged communications | Privileged |
| 502 | REL00005467 | 11/15/2019 7:20 | | | | | Attachment to privileged communications | Privileged |
| 503 | REL00005468 | 11/15/2019 7:20 | | | | | Attachment to privileged communications | Privileged |
| 504 | REL00005469 | 11/15/2019 7:20 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 505 | REL00005473 | 11/15/2019 10:25 | 11/15/2019 10:25 | Carmen Marquez [carmen@ridesharerental.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 506 | REL00005497 | 11/15/2019 11:22 | 11/15/2019 11:22 | Carmen Marquez [carmen@ridesharerental.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 507 | REL00005498 | 11/15/2019 22:08 | 11/15/2019 22:08 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 508 | REL00002689 | 3/23/2020 9:56 | 3/23/2020 9:56 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 509 | REL00002690 | 3/23/2020 12:04 | 3/23/2020 12:04 | Barrett DiPaolo [bdipaolo@srf.law];'X LLC' [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 510 | REL00002691 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 511 | REL00002692 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 512 | REL00002693 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 513 | REL00002694 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 514 | REL00002695 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 515 | REL00002696 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 516 | REL00002697 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 517 | REL00002698 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 518 | REL00002699 | 3/23/2020 12:04 | | | | | Attachment to privileged communications | Privileged |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 519 | REL00002700 | 3/24/2020 9:47 | 3/24/2020 9:47 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 520 | REL00002701 | 3/23/2020 12:21 | 3/23/2020 12:21 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | Bellridge warrant | Privileged communications | Privileged |
| 521 | REL00002702 | 3/23/2020 12:21 | | | | | Attachment to privileged communications | Privileged |
| 522 | REL00002711 | 3/24/2020 11:01 | 3/24/2020 11:01 | M2 Operations [filing@m2compliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 523 | REL00002712 | 3/24/2020 11:11 | 3/24/2020 11:11 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 524 | REL00002719 | 3/24/2020 11:11 | 3/24/2020 11:11 | Operations [filing@m2compliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 525 | REL00002720 | 3/24/2020 11:44 | 3/24/2020 11:44 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 526 | REL00002721 | 3/24/2020 13:01 | 3/24/2020 13:01 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 527 | REL00002722 | 3/24/2020 13:15 | 3/24/2020 13:15 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 528 | REL00002729 | 3/25/2020 7:36 | 3/25/2020 7:36 | Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 529 | REL00002730 | 3/25/2020 7:36 | | | | | Attachment to privileged communications | Privileged |
| 530 | REL00002731 | 3/25/2020 7:36 | | | | | Attachment to privileged communications | Privileged |
| 531 | REL00002733 | 3/25/2020 13:20 | 3/25/2020 13:20 | Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 532 | REL00002734 | 3/26/2020 11:24 | 3/26/2020 11:24 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 533 | REL00002741 | 3/26/2020 12:30 | 3/26/2020 12:30 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 534 | REL00002742 | 3/26/2020 12:30 | | | | | Attachment to privileged communications | Privileged |
| 535 | REL00002755 | 3/26/2020 14:07 | 3/26/2020 14:07 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 536 | REL00002759 | 3/26/2020 16:40 | 3/26/2020 16:40 | Yian Pan [ypan@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 537 | REL00002760 | 3/26/2020 16:40 | | | | | Attachment to privileged communications | Privileged |
| 538 | REL00002761 | 3/26/2020 14:54 | 3/26/2020 14:54 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 539 | REL00002762 | 3/26/2020 14:54 | | | | | Attachment to privileged communications | Privileged |
| 540 | REL00002763 | 3/27/2020 7:27 | 3/27/2020 7:27 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 541 | REL00002764 | 3/27/2020 7:30 | 3/27/2020 7:30 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 542 | REL00002767 | 3/27/2020 8:51 | 3/27/2020 8:51 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 543 | REL00002768 | 3/27/2020 8:53 | 3/27/2020 8:53 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 544 | REL00002769 | 3/27/2020 9:03 | 3/27/2020 9:03 | X LLC [ramy@xllc.us];Steve Sanchez [steve.sanchez1966@gmail.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Doug [dmoxie00@yahoo.com];jackoneill0013@gmai l.com | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | YayYo 10K | Privileged communications | Privileged |
| 545 | REL00002770 | 3/27/2020 9:03 | | | | | Attachment to privileged communications | Privileged |
| 546 | REL00002771 | 3/27/2020 9:03 | | | | | Attachment to privileged communications | Privileged |
| 547 | REL00002772 | 3/27/2020 9:03 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 548 | REL00002773 | 3/27/2020 9:26 | 3/27/2020 9:26 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 549 | REL00002775 | 3/27/2020 9:20 | 3/27/2020 9:20 | Operations [filing@m2compliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo 10K | Privileged communications | Privileged |
| 550 | REL00002776 | 3/27/2020 9:20 | | | | | Attachment to privileged communications | Privileged |
| 551 | REL00002777 | 3/27/2020 9:20 | | | | | Attachment to privileged communications | Privileged |
| 552 | REL00002782 | 3/27/2020 9:42 | 3/27/2020 9:42 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 553 | REL00002784 | 3/27/2020 16:00 | 3/27/2020 16:00 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 554 | REL00002787 | 3/28/2020 10:04 | 3/28/2020 10:04 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 555 | REL00002788 | 3/29/2020 16:50 | 3/29/2020 16:50 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 556 | REL00002789 | 3/29/2020 16:50 | | | | | Attachment to privileged communications | Privileged |
| 557 | REL00002791 | 3/28/2020 10:46 | 3/28/2020 10:46 | X LLC [ramy@xllc.us];Gogi Sidhu [gogisidhu@sbcglobal.net];Steve Sanchez [steve.sanchez1966@gmail.com];Doug [dmoxie00@yahoo.com];jackoneill0013@gmail.com | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 558 | REL00002792 | 3/28/2020 10:46 | | | | | Attachment to privileged communications | Privileged |
| 559 | REL00002793 | 3/28/2020 10:46 | | | | | Attachment to privileged communications | Privileged |
| 560 | REL00002795 | 3/29/2020 17:09 | 3/29/2020 17:09 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 561 | REL00002802 | 3/30/2020 8:41 | 3/30/2020 8:41 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 562 | REL00002803 | 3/30/2020 8:54 | 3/30/2020 8:54 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 563 | REL00002804 | 3/30/2020 8:40 | 3/30/2020 8:40 | M2 Operations [filing@m2compliance.com];'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 564 | REL00002805 | 3/30/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 565 | REL00002806 | 3/30/2020 9:17 | 3/30/2020 9:17 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 566 | REL00002807 | 3/30/2020 9:19 | 3/30/2020 9:19 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 567 | REL00002809 | 3/30/2020 10:47 | 3/30/2020 10:47 | Yayyo [investors@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 568 | REL00002810 | 3/30/2020 10:43 | 3/30/2020 10:43 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 569 | REL00002811 | 3/30/2020 10:24 | 3/30/2020 10:24 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 570 | REL00002812 | 3/30/2020 10:24 | | | | | Attachment to privileged communications | Privileged |
| 571 | REL00002823 | 3/30/2020 11:14 | 3/30/2020 11:14 | Operations [filing@m2compliance.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 2 | Privileged communications | Privileged |
| 572 | REL00002824 | 3/30/2020 11:14 | | | | | Attachment to privileged communications | Privileged |
| 573 | REL00002825 | 3/30/2020 11:12 | 3/30/2020 11:12 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 574 | REL00002827 | 3/30/2020 13:51 | 3/30/2020 13:51 | Barrett DiPaolo [bdipaolo@srf.law];Yayyo [investors@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 575 | REL00002828 | 3/30/2020 13:55 | 3/30/2020 13:55 | Yayyo [investors@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 576 | REL00002829 | 3/30/2020 14:04 | 3/30/2020 14:04 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Opinion pro forma | Privileged communications | Privileged |
| 577 | REL00002830 | 3/30/2020 14:04 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 578 | REL00002831 | 3/30/2020 14:08 | 3/30/2020 14:08 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 579 | REL00002834 | 3/30/2020 14:16 | 3/30/2020 14:16 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Opinion pro forma | Privileged communications | Privileged |
| 580 | REL00002838 | 3/30/2020 14:20 | 3/30/2020 14:20 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Opinion pro forma | Privileged communications | Privileged |
| 581 | REL00002839 | 3/30/2020 14:32 | 3/30/2020 14:32 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Opinion pro forma | Privileged communications | Privileged |
| 582 | REL00002841 | 3/30/2020 14:47 | 3/30/2020 14:47 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Opinion pro forma | Privileged communications | Privileged |
| 583 | REL00002842 | 3/30/2020 14:47 | | | | | Attachment to privileged communications | Privileged |
| 584 | REL00002846 | 3/30/2020 17:51 | 3/30/2020 17:51 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Opinion pro forma | Privileged communications | Privileged |
| 585 | REL00002847 | 3/30/2020 17:51 | | | | | Attachment to privileged communications | Privileged |
| 586 | REL00002848 | 3/31/2020 7:06 | 3/31/2020 7:06 | M2 Operations [filing@m2compliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | YayYo Extension | Privileged communications | Privileged |
| 587 | REL00002849 | 3/31/2020 7:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 588 | REL00002850 | 3/31/2020 10:11 | 3/31/2020 10:11 | Blaze Gries [blaze.gries@ajrobbins.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 589 | REL00002851 | 3/31/2020 10:11 | | | | | Attachment to privileged communications | Privileged |
| 590 | REL00002852 | 3/31/2020 10:12 | 3/31/2020 10:12 | Ed Hamilton [ed.hamilton@ajrobbins.com];'AJ Robbins' [aj@ajrobbins.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 591 | REL00002853 | 3/31/2020 10:12 | | | | | Attachment to privileged communications | Privileged |
| 592 | REL00002854 | 2/10/2020 14:08 | 2/10/2020 14:08 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 593 | REL00002855 | 2/10/2020 14:08 | | | | | Attachment to privileged communications | Privileged |
| 594 | REL00002856 | 3/31/2020 10:22 | 3/31/2020 10:22 | 'Barrett DiPaolo' [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 595 | REL00002857 | 3/31/2020 10:22 | 3/31/2020 10:22 | X LLC [ramy@xllc.us];Marc Ross [MRoss@SRF.LAW] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Opinion pro forma | Privileged communications | Privileged |
| 596 | REL00002859 | 3/31/2020 10:24 | 3/31/2020 10:24 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 597 | REL00002860 | 3/31/2020 10:24 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 598 | REL00002863 | 3/31/2020 10:32 | 3/31/2020 10:32 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 599 | REL00002867 | 3/31/2020 10:57 | 3/31/2020 10:57 | 'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 600 | REL00002868 | 3/31/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 601 | REL00002869 | 3/31/2020 11:18 | 3/31/2020 11:18 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 602 | REL00002870 | 3/31/2020 11:18 | | | | | Attachment to privileged communications | Privileged |
| 603 | REL00002871 | 3/31/2020 11:27 | 3/31/2020 11:27 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 604 | REL00002872 | 3/31/2020 11:28 | 3/31/2020 11:28 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 605 | REL00002873 | 3/31/2020 11:28 | | | | | Attachment to privileged communications | Privileged |
| 606 | REL00002875 | 3/31/2020 11:48 | 3/31/2020 11:48 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 607 | REL00002876 | 3/31/2020 11:48 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 608 | REL00002877 | 3/31/2020 11:50 | 3/31/2020 11:50 | Operations [filing@m2compliance.com];'Barrett DiPaolo' [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 609 | REL00002884 | 2/10/2020 14:21 | 2/10/2020 14:21 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 610 | REL00002885 | 2/10/2020 14:21 | | | | | Attachment to privileged communications | Privileged |
| 611 | REL00002892 | 3/31/2020 12:38 | 3/31/2020 12:38 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 612 | REL00002893 | 3/31/2020 12:38 | | | | | Attachment to privileged communications | Privileged |
| 613 | REL00002899 | 3/31/2020 13:32 | 3/31/2020 13:32 | Yian Pan [ypan@srf.law];'X LLC' [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 614 | REL00002900 | 3/31/2020 13:34 | 3/31/2020 13:34 | Yian Pan [ypan@srf.law];'X LLC' [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 615 | REL00002901 | 2/10/2020 14:30 | 2/10/2020 14:30 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 8-K Version 4 | Privileged communications | Privileged |
| 616 | REL00002902 | 2/10/2020 14:30 | | | | | Attachment to privileged communications | Privileged |
| 617 | REL00002903 | 3/31/2020 13:36 | 3/31/2020 13:36 | Operations [filing@m2compliance.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 618 | REL00002904 | 3/31/2020 13:36 | | | | | Attachment to privileged communications | Privileged |
| 619 | REL00002905 | 3/31/2020 14:03 | 3/31/2020 14:03 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Approval for issuance | Privileged communications | Privileged |
| 620 | REL00002906 | 3/31/2020 14:03 | | | | | Attachment to privileged communications | Privileged |
| 621 | REL00002907 | 3/31/2020 14:19 | 3/31/2020 14:19 | 'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 622 | REL00002908 | 3/31/2020 13:30 | 3/31/2020 13:30 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Approval for issuance | Privileged communications | Privileged |
| 623 | REL00002909 | 3/31/2020 13:30 | | | | | Attachment to privileged communications | Privileged |
| 624 | REL00002910 | 3/31/2020 13:30 | | | | | Attachment to privileged communications | Privileged |
| 625 | REL00002911 | 3/31/2020 14:25 | 3/31/2020 14:25 | Operations [filing@m2compliance.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 626 | REL00002922 | 4/6/2020 12:46 | 4/6/2020 12:46 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Vanech and Davis v. Yayyo, Inc. / filed complaint attached | Privileged communications | Privileged |
| 627 | REL00002923 | 4/6/2020 12:59 | 4/6/2020 12:59 | Ryan Saathoff [ryan@rgalliance.com];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Introduction | Privileged communications | Privileged |
| 628 | REL00002924 | 4/6/2020 12:59 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 629 | REL00002925 | 4/6/2020 13:03 | 4/6/2020 13:03 | Ramy [ramy@yayyo.com];'George B. Newhouse, Jr.' [george@richardscarrington.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Vanech and Davis v. Yayyo, Inc. / filed complaint attached | Privileged communications | Privileged |
| 630 | REL00002926 | 4/6/2020 13:06 | 4/6/2020 13:06 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | Resignation | Privileged communications | Privileged |
| 631 | REL00002929 | 4/3/2020 14:37 | 4/3/2020 14:37 | Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Response Requested: Balance due to Lowenstein Sandler (37995) | Privileged communications | Privileged |
| 632 | REL00002930 | 4/3/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 633 | REL00002931 | 4/3/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 634 | REL00002933 | 4/9/2020 9:11 | 4/9/2020 9:11 | Ramy [ramy@yayyo.com];Ryan Saathoff [ryan@rgalliance.com];Stephanie Cox [stephanie@rgalliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Invoice | Privileged communications | Privileged |
| 635 | REL00002934 | 4/9/2020 9:11 | | | | | Attachment to privileged communications | Privileged |
| 636 | REL00002939 | 4/9/2020 11:05 | 4/9/2020 11:05 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com];'ryan@rgalliance.com' [ryan@rgalliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YAYYO,_INC._8K | Privileged communications | Privileged |
| 637 | REL00002940 | 4/9/2020 11:05 | | | | | Attachment to privileged communications | Privileged |
| 638 | REL00002941 | 2/11/2020 6:34 | 2/11/2020 6:34 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 639 | REL00002942 | 2/11/2020 6:34 | | | | | Attachment to privileged communications | Privileged |
| 640 | REL00002943 | 2/11/2020 6:34 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 641 | REL00002945 | 4/20/2020 12:50 | 4/20/2020 12:50 | Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Response Required - Balance due to Lowenstein Sandler (37995) | Privileged communications | Privileged |
| 642 | REL00002946 | 4/20/2020 12:50 | | | | | Attachment to privileged communications | Privileged |
| 643 | REL00002947 | 4/20/2020 12:50 | | | | | Attachment to privileged communications | Privileged |
| 644 | REL00002950 | 4/6/2020 13:20 | 4/6/2020 13:20 | 'George B. Newhouse, Jr.' [george@richardscarrington.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 645 | REL00002965 | 4/9/2020 9:13 | 4/9/2020 9:13 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 646 | REL00002966 | 4/9/2020 9:13 | | | | | Attachment to privileged communications | Privileged |
| 647 | REL00002967 | 4/9/2020 9:13 | | | | | Attachment to privileged communications | Privileged |
| 648 | REL00002971 | 5/7/2020 13:39 | 5/7/2020 13:39 | Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Invoice | Privileged communications | Privileged |
| 649 | REL00002972 | 5/7/2020 13:39 | | | | | Attachment to privileged communications | Privileged |
| 650 | REL00002973 | 2/11/2020 8:25 | 2/11/2020 8:25 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 651 | REL00002982 | 2/11/2020 8:40 | 2/11/2020 8:40 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 652 | REL00002983 | 2/11/2020 8:40 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 653 | REL00002984 | 2/11/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 654 | REL00002985 | 2/11/2020 8:53 | 2/11/2020 8:53 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 655 | REL00002986 | 2/11/2020 8:51 | 2/11/2020 8:51 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Request of VStock | Privileged communications | Privileged |
| 656 | REL00002987 | 2/11/2020 8:51 | | | | | Attachment to privileged communications | Privileged |
| 657 | REL00002988 | 2/11/2020 8:55 | 2/11/2020 8:55 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 658 | REL00002990 | 2/11/2020 9:03 | 2/11/2020 9:03 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 659 | REL00002992 | 2/11/2020 9:24 | 2/11/2020 9:24 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: OTCQB Application | Privileged communications | Privileged |
| 660 | REL00002995 | 2/11/2020 9:36 | | | | | Attachment to privileged communications | Privileged |
| 661 | REL00002735 | 3/26/2020 11:24 | | | | | Attachment to privileged communications | Privileged |
| 662 | REL00002736 | 3/26/2020 11:24 | | | | | Attachment to privileged communications | Privileged |
| 663 | REL00002737 | 3/26/2020 11:24 | | | | | Attachment to privilege communications | Privileged |
| 664 | REL00002738 | 3/26/2020 11:24 | | | | | Attachment to privilege communications | Privileged |
| 665 | REL00002739 | 3/26/2020 11:24 | | | | | Attachment to privileged communications | Privileged |
| 666 | REL00002740 | 3/26/2020 11:24 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 667 | REL00002713 | 3/24/2020 11:11 | | | | | Attachment to privilege communications | Privileged |
| 668 | REL00002714 | 3/24/2020 11:11 | | | | | Attachment to privilege communications | Privileged |
| 669 | REL00002715 | 3/24/2020 11:11 | | | | | Attachment to privilege communications | Privileged |
| 670 | REL00002716 | 3/24/2020 11:11 | | | | | Attachment to privilege communications | Privileged |
| 671 | REL00002717 | 3/24/2020 11:11 | | | | | Attachment to privilege communications | Privileged |
| 672 | REL00002718 | 3/24/2020 11:11 | | | | | Attachment to privilege communications | Privileged |
| 673 | REL00000514 | 3/31/2020 8:53 | 3/31/2020 8:53 | Kevin Pickard [kevin@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form NT10-K Version1 | Privileged communications | Privileged |
| 674 | REL00000515 | 3/31/2020 8:53 | | | | | Attachment to privileged communications | Privileged |
| 675 | REL00000516 | 3/31/2020 8:53 | | | | | Attachment to privileged communications | Privileged |
| 676 | REL00000517 | 3/31/2020 9:14 | 3/31/2020 9:14 | 'Operations' [filing@m2compliance.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form NT10-K Version1 | Privileged communications | Privileged |
| 677 | REL00000518 | 3/31/2020 9:31 | 3/31/2020 9:31 | 'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 678 | REL00000519 | 3/31/2020 9:31 | | | | | Attachment to privileged communications | Privileged |
| 679 | REL00000520 | 3/31/2020 9:31 | | | | | Attachment to privileged communications | Privileged |
| 680 | REL00000521 | 3/31/2020 9:31 | | | | | Attachment to privileged communications | Privileged |
| 681 | REL00000523 | 3/31/2020 10:23 | 3/31/2020 10:23 | Ed Hamilton [ed.hamilton@ajrobbins.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 682 | REL00000524 | 3/31/2020 10:23 | | | | | Attachment to privileged communications | Privileged |
| 683 | REL00000526 | 3/31/2020 10:25 | 3/31/2020 10:25 | Ed Hamilton [ed.hamilton@ajrobbins.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 684 | REL00000527 | 3/31/2020 10:25 | | | | | Attachment to privileged communications | Privileged |
| 685 | REL00000528 | 2/10/2020 14:09 | 2/10/2020 14:09 | 'Sean Mansouri' [sean@gatewayir.com];'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 686 | REL00000529 | 2/10/2020 14:09 | | | | | Attachment to privileged communications | Privileged |
| 687 | REL00000530 | 3/31/2020 10:30 | 3/31/2020 10:30 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 688 | REL00000533 | 3/31/2020 10:43 | 3/31/2020 10:43 | Kevin Pickard [kevin@yayyo.com];Ed Hamilton [ed.hamilton@ajrobbins.com];Blaze Gries [blaze.gries@ajrobbins.com] | AJ Robbins [aj@ajrobbins.com] | RE: Audit opinion date | Privileged communications | Privileged |
| 689 | REL00000534 | 3/31/2020 10:43 | | | | | Attachment to privileged communications | Privileged |
| 690 | REL00000536 | 3/31/2020 11:02 | 3/31/2020 11:02 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 691 | REL00000537 | 3/31/2020 11:04 | 3/31/2020 11:04 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 692 | REL00000538 | 3/31/2020 11:04 | | | | | Attachment to privileged communications | Privileged |
| 693 | REL00000539 | 3/31/2020 11:19 | 3/31/2020 11:19 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 694 | REL00000540 | 3/31/2020 11:26 | 3/31/2020 11:26 | Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 695 | REL00000541 | 3/31/2020 11:41 | 3/31/2020 11:41 | 'X LLC' [ramy@xllc.us];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 696 | REL00000542 | 3/31/2020 11:41 | | | | | Attachment to privileged communications | Privileged |
| 697 | REL00000543 | 3/31/2020 11:43 | 3/31/2020 11:43 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 698 | REL00000544 | 3/31/2020 11:45 | 3/31/2020 11:45 | Barrett DiPaolo [bdipaolo@srf.law] | X LLC [ramy@xllc.us] | Re: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 699 | REL00000545 | 3/31/2020 11:45 | | | | | Attachment to privileged communications | Privileged |
| 700 | REL00000546 | 2/10/2020 14:21 | 2/10/2020 14:21 | Hogoboom, John D. [jhogoboom@lowenstein.com];Sean Mansouri [sean@gatewayir.com];'Stephen Sanchez' [steve@pdqpickup.com] | Cody Cree [ccree@gatewayir.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 701 | REL00000547 | 2/10/2020 14:21 | | | | | Attachment to privileged communications | Privileged |
| 702 | REL00000548 | 2/10/2020 14:21 | | | | | Attachment to privileged communications | Privileged |
| 703 | REL00000549 | 3/31/2020 11:50 | 3/31/2020 11:50 | Kevin Pickard [kevin@yayyo.com] | X LLC [ramy@xllc.us] | Re: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 704 | REL00000550 | 3/31/2020 11:47 | 3/31/2020 11:47 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 705 | REL00000556 | 3/31/2020 12:10 | 3/31/2020 12:10 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Signature page | Privileged communications | Privileged |
| 706 | REL00000557 | 3/31/2020 12:10 | | | | | Attachment to privileged communications | Privileged |
| 707 | REL00000559 | 3/31/2020 12:11 | 3/31/2020 12:11 | filing@m2compliance.com;MRoss@SRF.LAW;ypan@srf.law;ramy@xllc.us;bdipaolo@srf.law;Kevin Pickard [kevin@yayyo.com] | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE NT 10-K (0001493152-20-005440) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 708 | REL00000562 | 3/31/2020 12:17 | 3/31/2020 12:17 | Ramy [ramy@yayyo.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: Signature page | Privileged communications | Privileged |
| 709 | REL00000563 | 3/31/2020 12:17 | | | | | Attachment to privileged communications | Privileged |
| 710 | REL00000566 | 2/10/2020 14:22 | 2/10/2020 14:22 | 'Cody Cree' [ccree@gatewayir.com];Sean Mansouri [sean@gatewayir.com];'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 711 | REL00000572 | 3/31/2020 12:53 | 3/31/2020 12:53 | Kevin Pickard [kevin@yayyo.com];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 712 | REL00000575 | 3/31/2020 13:01 | 3/31/2020 13:01 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 713 | REL00000576 | 3/31/2020 13:07 | 3/31/2020 13:07 | 'X LLC' [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 714 | REL00000577 | 3/31/2020 13:16 | 3/31/2020 13:16 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | press release | Privileged communications | Privileged |
| 715 | REL00000578 | 2/10/2020 14:26 | 2/10/2020 14:26 | Hogoboom, John D. [jhogoboom@lowenstein.com];Sean Mansouri [sean@gatewayir.com];'Stephen Sanchez' [steve@pdqpickup.com] | Cody Cree [ccree@gatewayir.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 716 | REL00000579 | 3/31/2020 13:00 | 3/31/2020 13:00 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Laurie DiGiovanni [laurie@yayyo.com] | Re: Signature page | Privileged communications | Privileged |
| 717 | REL00000582 | 3/31/2020 13:33 | 3/31/2020 13:33 | Kevin Pickard [kevin@yayyo.com];'X LLC' [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 718 | REL00000583 | 3/31/2020 13:30 | 3/31/2020 13:30 | 'X LLC' [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 719 | REL00000584 | 3/31/2020 13:30 | | | | | Attachment to privileged communications | Privileged |
| 720 | REL00000588 | 3/31/2020 14:01 | 3/31/2020 14:01 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Approval for issuance | Privileged communications | Privileged |
| 721 | REL00000589 | 3/31/2020 14:02 | 3/31/2020 14:02 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: press release | Privileged communications | Privileged |
| 722 | REL00000590 | 3/31/2020 14:02 | | | | | Attachment to privileged communications | Privileged |
| 723 | REL00000591 | 3/31/2020 14:04 | 3/31/2020 14:04 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Approval for issuance | Privileged communications | Privileged |
| 724 | REL00000592 | 3/31/2020 14:02 | 3/31/2020 14:02 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: press release | Privileged communications | Privileged |
| 725 | REL00000593 | 3/31/2020 14:05 | 3/31/2020 14:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Approval for issuance | Privileged communications | Privileged |
| 726 | REL00000594 | 3/31/2020 14:05 | 3/31/2020 14:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Approval for issuance | Privileged communications | Privileged |
| 727 | REL00000598 | 3/31/2020 14:13 | 3/31/2020 14:13 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Approval for issuance | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 728 | REL00000599 | 2/10/2020 14:31 | 2/10/2020 14:31 | 'Cody Cree' [ccree@gatewayir.com];Sean Mansouri [sean@gatewayir.com];'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Nasdaq -- URGENT | Privileged communications | Privileged |
| 729 | REL00000600 | 3/31/2020 14:24 | 3/31/2020 14:24 | Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 730 | REL00000602 | 3/31/2020 15:37 | 3/31/2020 15:37 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 731 | REL00000604 | 3/31/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 732 | REL00000605 | 3/31/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 733 | REL00000606 | 3/31/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 734 | REL00000607 | 3/31/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 735 | REL00000608 | 3/31/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 736 | REL00000610 | 3/31/2020 14:26 | 3/31/2020 14:26 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 737 | REL00000611 | 2/10/2020 14:33 | 2/10/2020 14:33 | 'Stephen Sanchez' [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | George's e-mail | Privileged communications | Privileged |
| 738 | REL00000612 | 3/31/2020 14:15 | 3/31/2020 14:15 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 739 | REL00000613 | 3/31/2020 14:15 | | | | | Attachment to privileged communications | Privileged |
| 740 | REL00000614 | 3/31/2020 14:15 | | | | | Attachment to privileged communications | Privileged |
| 741 | REL00000615 | 3/31/2020 14:15 | | | | | Attachment to privileged communications | Privileged |
| 742 | REL00000623 | 2/10/2020 16:19 | 2/10/2020 16:19 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 743 | REL00000634 | 4/2/2020 13:07 | 4/2/2020 13:07 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: | Privileged communications | Privileged |
| 744 | REL00000635 | 4/2/2020 13:07 | | | | | Attachment to privileged communications | Privileged |
| 745 | REL00000638 | 4/2/2020 13:05 | 4/2/2020 13:05 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: RedDiamond Partners/YAYO/Revised Term Sheet 4.1.2020 | Privileged communications | Privileged |
| 746 | REL00000639 | 4/2/2020 13:05 | | | | | Attachment to privileged communications | Privileged |
| 747 | REL00000640 | 4/3/2020 13:39 | 4/3/2020 13:39 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Pravata, Jill [JPravata@lowenstein.com] | Response Requested: Balance due to Lowenstein Sandler (37995) | Privileged communications | Privileged |
| 748 | REL00000641 | 4/3/2020 13:39 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 749 | REL00000642 | 4/3/2020 13:39 | | | | | Attachment to privileged communications | Privileged |
| 750 | REL00000645 | 4/6/2020 12:48 | 4/6/2020 12:48 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmfllp.com] | Re: Vanech and Davis v. Yayyo, Inc. / filed complaint attached | Privileged communications | Privileged |
| 751 | REL00000646 | 4/6/2020 13:11 | 4/6/2020 13:11 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis v. YayYo | Privileged communications | Privileged |
| 752 | REL00000648 | 4/6/2020 13:10 | 4/6/2020 13:10 | Kevin Pickard [kevin@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Vanech and Davis v. Yayyo, Inc. / filed complaint attached | Privileged communications | Privileged |
| 753 | REL00000658 | 4/8/2020 12:44 | 4/8/2020 12:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 754 | REL00000660 | 4/8/2020 12:51 | 4/8/2020 12:51 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Resignation | Privileged communications | Privileged |
| 755 | REL00000662 | 4/8/2020 13:02 | 4/8/2020 13:02 | Marc Ross [MRoss@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 756 | REL00000663 | 4/8/2020 13:14 | 4/8/2020 13:14 | Marc Ross [MRoss@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 757 | REL00000664 | 4/9/2020 8:23 | 4/9/2020 8:23 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmfllp.com] | YayYo Invoice | Privileged communications | Privileged |
| 758 | REL00000665 | 4/9/2020 8:23 | | | | | Attachment to privileged communications | Privileged |
| 759 | REL00000668 | 4/9/2020 9:13 | 4/9/2020 9:13 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Resignation | Privileged communications | Privileged |
| 760 | REL00000669 | 4/9/2020 9:14 | 4/9/2020 9:14 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 761 | REL00000670 | 4/9/2020 9:26 | 4/9/2020 9:26 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 762 | REL00000671 | 4/9/2020 10:02 | 4/9/2020 10:02 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 763 | REL00000672 | 4/9/2020 10:44 | 4/9/2020 10:44 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 764 | REL00000673 | 4/9/2020 10:45 | 4/9/2020 10:45 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 765 | REL00000674 | 4/9/2020 10:54 | 4/9/2020 10:54 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 766 | REL00000675 | 4/9/2020 10:56 | 4/9/2020 10:56 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com] | Gabriella Grassi [ggrassi@SRF.LAW] | RE: Resignation | Privileged communications | Privileged |
| 767 | REL00000677 | 4/9/2020 10:59 | 4/9/2020 10:59 | Ramy [ramy@yayyo.com];'ryan@rgalliance.com' [ryan@rgalliance.com];Kevin Pickard [kevin@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO,_INC._8K | Privileged communications | Privileged |
| 768 | REL00000678 | 4/9/2020 10:59 | | | | | Attachment to privileged communications | Privileged |
| 769 | REL00000679 | 4/9/2020 11:09 | 4/9/2020 11:09 | Gabriella Grassi [ggrassi@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 770 | REL00000680 | 4/9/2020 11:34 | 4/9/2020 11:34 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K | Privileged communications | Privileged |
| 771 | REL00000681 | 4/9/2020 11:33 | 4/9/2020 11:33 | Ramy [ramy@yayyo.com];Gabriella Grassi [ggrassi@SRF.LAW] | Marc Ross [MRoss@SRF.LAW] | RE: Resignation | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 772 | REL00000682 | 4/9/2020 11:47 | 4/9/2020 11:47 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: YAYYO,_INC._8K | Privileged communications | Privileged |
| 773 | REL00000683 | 4/9/2020 12:18 | 4/9/2020 12:18 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 774 | REL00000684 | 4/9/2020 13:39 | 4/9/2020 13:39 | 'M2 Operations' [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K | Privileged communications | Privileged |
| 775 | REL00000685 | 4/9/2020 13:39 | | | | | Attachment to privileged communications | Privileged |
| 776 | REL00000686 | 4/9/2020 13:59 | 4/9/2020 13:59 | 'Barrett DiPaolo' [bdipaolo@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 777 | REL00000687 | 4/9/2020 13:59 | | | | | Attachment to privileged communications | Privileged |
| 778 | REL00000688 | 4/9/2020 13:59 | | | | | Attachment to privileged communications | Privileged |
| 779 | REL00000689 | 4/9/2020 14:37 | 4/9/2020 14:37 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 780 | REL00000690 | 4/9/2020 14:50 | 4/9/2020 14:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 781 | REL00000694 | 4/9/2020 15:21 | 4/9/2020 15:21 | 'Operations' [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 782 | REL00000703 | 4/17/2020 9:16 | | | | | Attachment to privileged communications | Privileged |
| 783 | REL00000708 | 4/17/2020 8:20 | 4/17/2020 8:20 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Pravata, Jill [JPravata@lowenstein.com] | Response Required - Balance due to Lowenstein Sandler (37995) | Privileged communications | Privileged |
| 784 | REL00000709 | 4/17/2020 8:20 | | | | | Attachment to privileged communications | Privileged |
| 785 | REL00000710 | 4/17/2020 8:20 | | | | | Attachment to privileged communications | Privileged |
| 786 | REL00008029 | 12/31/2019 9:03 | 12/31/2019 9:03 | Jon Rosen [jon@yayyo.com];chris@srax.com;Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com] | Paul richter [prsec@comcast.net] | NEXT CALL | Privileged communications | Privileged |
| 787 | REL00008042 | 12/31/2019 13:06 | 12/31/2019 13:06 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | Re: NEXT CALL | Privileged communications | Privileged |
| 788 | REL00008051 | 12/31/2019 15:59 | 12/31/2019 15:59 | chris@srax.com;Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];Gogi Sidhu (gogisidhu@sbcglobal.net) [gogisidhu@sbcglobal.net] | Paul richter [prosage@comcast.net] | Annual Report Questionnaire/Clarification | Privileged communications | Privileged |
| 789 | REL00008076 | 9/27/2019 9:45 | 9/27/2019 9:45 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Update | Privileged communications | Privileged |
| 790 | REL00008077 | 9/27/2019 9:45 | | | | | Attachment to privileged communications | Privileged |
| 791 | REL00008124 | 10/2/2019 8:40 | 10/2/2019 8:40 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Form S-1 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 792 | REL00008131 | 10/2/2019 12:16 | 10/2/2019 12:16 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Jon Rosens employment agreement | Privileged communications | Privileged |
| 793 | REL00008132 | 10/2/2019 16:23 | 10/2/2019 16:23 | Jon Rosen [jon@yayyo.com];robertk@bellridgecapital.com | Arif Soto [asoto@cmdllp.com] | Note Extension | Privileged communications | Privileged |
| 794 | REL00008133 | 10/2/2019 16:23 | | | | | Attachment to privileged communications | Privileged |
| 795 | REL00008134 | 10/2/2019 16:59 | 10/2/2019 16:59 | Arif Soto [asoto@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Note Extension | Privileged communications | Privileged |
| 796 | REL00008141 | 10/2/2019 17:01 | 10/2/2019 17:01 | Arif Soto [asoto@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Note Extension | Privileged communications | Privileged |
| 797 | REL00008142 | 10/2/2019 17:01 | | | | | Attachment to privileged communications | Privileged |
| 798 | REL00008143 | 10/3/2019 7:16 | 10/3/2019 7:16 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: Note Extension | Privileged communications | Privileged |
| 799 | REL00008144 | 10/3/2019 7:16 | | | | | Attachment to privileged communications | Privileged |
| 800 | REL00008146 | 10/3/2019 12:34 | 10/3/2019 12:34 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Note Extension | Privileged communications | Privileged |
| 801 | REL00008147 | 10/3/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 802 | REL00008155 | 10/3/2019 12:34 | 10/3/2019 12:34 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Note Extension | Privileged communications | Privileged |
| 803 | REL00008156 | 10/3/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 804 | REL00008183 | 10/7/2019 11:54 | 10/7/2019 11:54 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YayYo | Privileged Communications | Privileged |
| 805 | REL00008184 | 10/7/2019 11:58 | 10/7/2019 11:58 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YayYo | Privileged Communications | Privileged |
| 806 | REL00008186 | 10/7/2019 14:03 | 10/7/2019 14:03 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged Communications | Privileged |
| 807 | REL00008204 | 10/8/2019 9:48 | 10/8/2019 9:48 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Yayyo, Inc. (the "Company")/Auditor Request | Privileged communications | Privileged |
| 808 | REL00008205 | 10/8/2019 10:02 | 10/8/2019 10:02 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 809 | REL00008208 | 10/8/2019 10:29 | 10/8/2019 10:29 | 'Peter DiChiara' [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 810 | REL00008219 | 10/8/2019 11:59 | 10/8/2019 11:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 811 | REL00008220 | 10/8/2019 11:59 | | | | | Attachment to privileged communications | Privileged |
| 812 | REL00008233 | 10/8/2019 12:18 | 10/8/2019 12:18 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 813 | REL00008234 | 10/8/2019 12:18 | | | | | Attachment to privileged communications | Privileged |
| 814 | REL00008236 | 10/8/2019 14:07 | 10/8/2019 14:07 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - Shareholder List - Less than 1% | Privileged Communications | Privileged |
| 815 | REL00004463 | 12/27/2019 6:45 | 12/27/2019 6:45 | Ross Carmel [rcarmel@cmdllp.com] | X LLC [ramy@xllc.us] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 816 | REL00004464 | 12/27/2019 6:46 | 12/27/2019 6:46 | X LLC [ramy@xllc.us] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 817 | REL00004465 | 12/27/2019 6:56 | 12/27/2019 6:56 | Ross Carmel [rcarmel@cmdllp.com] | X LLC [ramy@xllc.us] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 818 | REL00004468 | 12/31/2019 13:11 | 12/31/2019 13:11 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | Re: NEXT CALL | Privileged communications | Privileged |
| 819 | REL00004476 | 10/11/2019 9:42 | 10/11/2019 9:42 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | Nasdaq approval | Privileged communications | Privileged |
| 820 | REL00004478 | 10/11/2019 9:42 | 10/11/2019 9:42 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | Nasdaq approval | Privileged communications | Privileged |
| 821 | REL00004484 | 10/17/2019 18:46 | 10/17/2019 18:46 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Presentation Edits | Privileged Communications | Privileged |
| 822 | REL00004492 | 10/28/2019 11:32 | 10/28/2019 11:32 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 823 | REL00004493 | 10/28/2019 11:50 | 10/28/2019 11:50 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 824 | REL00004496 | 10/28/2019 11:58 | 10/28/2019 11:58 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 825 | REL00004506 | 11/6/2019 12:30 | 11/6/2019 12:30 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net];chris@srax.com;Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | IPO Update | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 826 | REL00004507 | 11/8/2019 5:42 | 11/8/2019 5:42 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];chris@srax.com;Paul Richter [pwr@pwrichtersec.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: IPO Update | Privileged communications | Privileged |
| 827 | REL00004509 | 11/7/2019 9:44 | | | | | Attachment to privileged communications | Privileged |
| 828 | REL00004512 | 11/11/2019 16:08 | 11/11/2019 16:08 | Dave Haley [dave@abiweb.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: D & O Insurance | Privileged communications | Privileged |
| 829 | REL00004513 | 11/11/2019 16:08 | | | | | Attachment to privileged communications | Privileged |
| 830 | REL00004517 | 11/12/2019 11:30 | 11/12/2019 11:30 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - Continental Escrow Accounts - KYC | Privileged communications | Privileged |
| 831 | REL00004526 | 11/12/2019 12:07 | | | | | Attachment to privileged communications | Privileged |
| 832 | REL00004528 | 11/12/2019 13:03 | | | | | Attachment to privileged communications | Privileged |
| 833 | REL00004559 | 11/25/2019 10:32 | 11/25/2019 10:32 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Fast Track Mobility | Privileged communications | Privileged |
| 834 | REL00004560 | 11/25/2019 8:51 | 11/25/2019 8:51 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Fast Track Mobility | Privileged communications | Privileged |
| 835 | REL00004561 | 11/25/2019 9:02 | 11/25/2019 9:02 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Fast Track Mobility | Privileged communications | Privileged |
| 836 | REL00004562 | 11/25/2019 8:11 | 11/25/2019 8:11 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Fast Track Mobility | Privileged communications | Privileged |
| 837 | REL00007012 | 1/24/2020 11:16 | 1/24/2020 11:16 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 838 | REL00007013 | 1/24/2020 11:17 | 1/24/2020 11:17 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 839 | REL00007015 | 1/24/2020 11:30 | 1/24/2020 11:30 | Paul Richter [prsec@comcast.net] | Jon Rosen [jon@yayyo.com] | Re: DRAFT RESIGNATION | Privileged communications | Privileged |
| 840 | REL00006025 | 12/19/2019 9:49 | 12/19/2019 9:49 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo, Inc Form 10-Q Version 6 | Privileged communications | Privileged |
| 841 | REL00006026 | 12/19/2019 9:49 | | | | | Attachment to privileged communications | Privileged |
| 842 | REL00006027 | 12/19/2019 9:49 | | | | | Attachment to privileged communications | Privileged |
| 843 | REL00006028 | 12/19/2019 9:49 | | | | | Attachment to privileged communications | Privileged |
| 844 | REL00006041 | 12/19/2019 12:51 | 12/19/2019 12:51 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 845 | REL00006081 | 12/20/2019 16:12 | 12/20/2019 16:12 | Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Gogi [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Peter DiChiara [pdichiara@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Funding | Privileged communications | Privileged |
| 846 | REL00006082 | 12/20/2019 17:12 | 12/20/2019 17:12 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Funding | Privileged communications | Privileged |
| 847 | REL00006083 | 12/20/2019 17:21 | 12/20/2019 17:21 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Funding | Privileged communications | Privileged |
| 848 | REL00006085 | 12/20/2019 21:38 | 12/20/2019 21:38 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 849 | REL00006086 | 12/20/2019 21:38 | | | | | Attachment to privileged communications | Privileged |
| 850 | REL00006087 | 12/20/2019 21:38 | | | | | Attachment to privileged communications | Privileged |
| 851 | REL00006088 | 12/20/2019 21:38 | | | | | Attachment to privileged communications | Privileged |
| 852 | REL00006103 | 12/22/2019 10:52 | 12/22/2019 10:52 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Cease and Desist | Privileged communications | Privileged |
| 853 | REL00006119 | 12/22/2019 16:02 | 12/22/2019 16:02 | peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 854 | REL00006120 | 12/22/2019 16:02 | | | | | Attachment to privileged communications | Privileged |
| 855 | REL00006121 | 12/22/2019 16:17 | 12/22/2019 16:17 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 856 | REL00006122 | 12/22/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 857 | REL00006123 | 12/22/2019 20:00 | 12/22/2019 20:00 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 858 | REL00006124 | 12/22/2019 20:39 | 12/22/2019 20:39 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 859 | REL00006126 | 12/22/2019 19:40 | 12/22/2019 19:40 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 860 | REL00006132 | 12/22/2019 20:33 | 12/22/2019 20:33 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 861 | REL00006134 | 12/22/2019 22:12 | 12/22/2019 22:12 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Release | Privileged communications | Privileged |
| 862 | REL00006152 | 12/23/2019 11:26 | 12/23/2019 11:26 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | | Privileged communications | Privileged |
| 863 | REL00006157 | 12/23/2019 13:42 | 12/23/2019 13:42 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Uptick Agreement | Privileged communications | Privileged |
| 864 | REL00006169 | 12/24/2019 9:30 | 12/24/2019 9:30 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 865 | REL00006175 | 12/24/2019 9:55 | 12/24/2019 9:55 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 866 | REL00006179 | 12/24/2019 11:17 | 12/24/2019 11:17 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Uptick Agreement | Privileged communications | Privileged |
| 867 | REL00006180 | 12/24/2019 11:46 | 12/24/2019 11:46 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Acme | Privileged communications | Privileged |
| 868 | REL00006182 | 12/26/2019 6:39 | 12/26/2019 6:39 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Fwd: Follow up | Privileged communications | Privileged |
| 869 | REL00006192 | 12/26/2019 11:29 | 12/26/2019 11:29 | Ryan Saathoff [ryan@rgalliance.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Bank of America | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 870 | REL00006196 | 1/9/2020 1:18 | 1/9/2020 1:18 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Vanech and Davis | Privileged communications | Privileged |
| 871 | REL00006197 | 1/9/2020 2:51 | 1/9/2020 2:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Employment Agreement | Privileged communications | Privileged |
| 872 | REL00006207 | 1/9/2020 11:28 | 1/9/2020 11:28 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 873 | REL00006269 | 3/21/2019 6:50 | 3/21/2019 6:50 | Ramy RideshareRental [ramy@ridesharerental.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 874 | REL00006270 | 3/21/2019 6:56 | 3/21/2019 6:56 | Ramy RideshareRental [ramy@ridesharerental.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 875 | REL00006273 | 3/21/2019 13:35 | 3/21/2019 13:35 | Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 876 | REL00006275 | 3/21/2019 13:35 | | | | | Attachment to privileged communications | Privileged |
| 877 | REL00006276 | 3/21/2019 16:54 | 3/21/2019 16:54 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 878 | REL00006278 | 3/22/2019 6:59 | 3/22/2019 6:59 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 Notes | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 879 | REL00006280 | 3/22/2019 7:10 | 3/22/2019 7:10 | ramy@ridesharerental.com | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Please read - Re: Form S-1 Notes | Privileged communications | Privileged |
| 880 | REL00006282 | 3/22/2019 10:46 | 3/22/2019 10:46 | Ramy RideshareRental [ramy@ridesharerental.com] | Jon Rosen [jon@yayyo.com] | ** Re: Please read - Re: Form S-1 Notes | Privileged communications | Privileged |
| 881 | REL00006283 | 3/22/2019 10:11 | 3/22/2019 10:11 | aj@ajrobbins.com;Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 882 | REL00006284 | 3/22/2019 10:11 | | | | | Attachment to privileged communications | Privileged |
| 883 | REL00006287 | 3/22/2019 11:56 | 3/22/2019 11:56 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form 1-K | Privileged communications | Privileged |
| 884 | REL00006289 | 3/22/2019 13:45 | 3/22/2019 13:45 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 885 | REL00006290 | 3/22/2019 13:46 | 3/22/2019 13:46 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 886 | REL00006291 | 3/22/2019 13:59 | 3/22/2019 13:59 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-K (EDITS REQUIRED) | Privileged communications | Privileged |
| 887 | REL00006292 | 3/22/2019 14:10 | 3/22/2019 14:10 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 888 | REL00006293 | 3/22/2019 14:28 | 3/22/2019 14:28 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1A | Privileged communications | Privileged |
| 889 | REL00006295 | 3/22/2019 14:43 | 3/22/2019 14:43 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1A | Privileged communications | Privileged |
| 890 | REL00006296 | 3/26/2019 13:17 | 3/26/2019 13:17 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Form 1-K | Privileged communications | Privileged |
| 891 | REL00006300 | 3/27/2019 10:44 | 3/27/2019 10:44 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 892 | REL00006318 | 3/29/2019 11:35 | 3/29/2019 11:35 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 893 | REL00006321 | 3/29/2019 12:14 | 3/29/2019 12:14 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 894 | REL00006324 | 3/29/2019 12:41 | 3/29/2019 12:41 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 895 | REL00006327 | 4/2/2019 13:10 | 4/2/2019 13:10 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 896 | REL00006332 | 1/13/2020 10:33 | 1/13/2020 10:33 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [jon@yayyo.com] | Re: CMD Invoice | Privileged communications | Privileged |
| 897 | REL00006336 | 4/5/2019 13:31 | 4/5/2019 13:31 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 898 | REL00006340 | 4/7/2019 16:50 | 4/7/2019 16:50 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 899 | REL00006341 | 4/12/2019 7:34 | 4/12/2019 7:34 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 900 | REL00006368 | 4/18/2019 7:58 | 4/18/2019 7:58 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 901 | REL00006370 | 4/18/2019 9:44 | 4/18/2019 9:44 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 902 | REL00006371 | 4/18/2019 9:59 | 4/18/2019 9:59 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 903 | REL00006374 | 4/19/2019 14:25 | 4/19/2019 14:25 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 | Privileged communications | Privileged |
| 904 | REL00006375 | 4/19/2019 14:35 | 4/19/2019 14:35 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 | Privileged communications | Privileged |
| 905 | REL00006377 | 1/13/2020 12:03 | | | | | Attachment to privileged communications | Privileged |
| 906 | REL00006378 | 4/22/2019 10:08 | 4/22/2019 10:08 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 907 | REL00006379 | 4/22/2019 15:44 | 4/22/2019 15:44 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Jon's bio | Privileged communications | Privileged |
| 908 | REL00006380 | 4/22/2019 15:59 | 4/22/2019 15:59 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 909 | REL00006381 | 4/22/2019 16:51 | 4/22/2019 16:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 910 | REL00006382 | 4/23/2019 7:04 | 4/23/2019 7:04 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Jon's bio | Privileged communications | Privileged |
| 911 | REL00006384 | 4/23/2019 10:43 | 4/23/2019 10:43 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Jon's bio | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 912 | REL00006385 | 4/23/2019 10:49 | 4/23/2019 10:49 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Jon's bio | Privileged communications | Privileged |
| 913 | REL00006386 | 4/23/2019 14:13 | 4/23/2019 14:13 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bios | Privileged communications | Privileged |
| 914 | REL00006387 | 4/23/2019 15:04 | 4/23/2019 15:04 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | My 1099 sources, past 5 years for your records | Privileged communications | Privileged |
| 915 | REL00006388 | 4/23/2019 15:07 | 4/23/2019 15:07 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | My Bio | Privileged communications | Privileged |
| 916 | REL00006389 | 4/23/2019 16:25 | 4/23/2019 16:25 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Form S-1 (EDGAR Draft) | Privileged communications | Privileged |
| 917 | REL00006391 | 4/24/2019 11:29 | 4/24/2019 11:29 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Email to nasdaq REVISED | Privileged communications | Privileged |
| 918 | REL00006397 | 4/25/2019 14:39 | 4/25/2019 14:39 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | NASDAQ | Privileged communications | Privileged |
| 919 | REL00006426 | 1/13/2020 16:05 | 1/13/2020 16:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Docs for SRAX Payment | Privileged communications | Privileged |
| 920 | REL00006427 | 1/13/2020 16:05 | | | | | Attachment to privilege communications | Privileged |
| 921 | REL00006428 | 1/13/2020 16:05 | | | | | Attachment to privilege communications | Privileged |
| 922 | REL00006429 | 1/13/2020 16:05 | | | | | Attachment to privilege communications | Privileged |
| 923 | REL00006430 | 1/13/2020 16:05 | | | | | Attachment to privilege communications | Privileged |
| 924 | REL00006433 | 5/8/2019 7:31 | 5/8/2019 7:31 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 925 | REL00006434 | 5/8/2019 7:51 | 5/8/2019 7:51 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 926 | REL00006464 | 5/20/2019 11:26 | 5/20/2019 11:26 | Griffin Cassagne [GCassagne@aegiscap.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo, Inc. Working Group List | Privileged communications | Privileged |
| 927 | REL00006483 | 6/17/2019 13:05 | 6/17/2019 13:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 928 | REL00006484 | 6/17/2019 13:05 | 6/17/2019 13:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 929 | REL00006527 | 1/14/2020 14:43 | 1/14/2020 14:43 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Uptick_Yayo | Privileged communications | Privileged |
| 930 | REL00006548 | 7/1/2019 12:52 | 7/1/2019 12:52 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: FINRA Questionnaire | Privileged communications | Privileged |
| 931 | REL00006555 | 7/1/2019 13:55 | 7/1/2019 13:55 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: FINRA Questionnaire | Privileged communications | Privileged |
| 932 | REL00006556 | 7/1/2019 13:55 | | | | | Attachment to privileged communications | Privileged |
| 933 | REL00006557 | 7/1/2019 13:55 | | | | | Attachment to privileged communications | Privileged |
| 934 | REL00006558 | 7/1/2019 15:30 | 7/1/2019 15:30 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: FINRA Questionnaire | Privileged communications | Privileged |
| 935 | REL00006559 | 7/1/2019 15:30 | | | | | Attachment to privileged communications | Privileged |
| 936 | REL00006560 | 7/1/2019 15:30 | | | | | Attachment to privilege communications | Privileged |
| 937 | REL00006562 | 7/1/2019 15:30 | | | | | Attachment to privilege communications | Privileged |
| 938 | REL00006565 | 7/2/2019 13:46 | 7/2/2019 13:46 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Signed FINRA letter | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 939 | REL00006566 | 7/2/2019 13:46 | | | | | Attachment to privileged communications | Privileged |
| 940 | REL00006573 | 7/9/2019 6:47 | 7/9/2019 6:47 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 941 | REL00006574 | 7/9/2019 8:46 | 7/9/2019 8:46 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 942 | REL00006576 | 7/9/2019 17:59 | 7/9/2019 17:59 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 943 | REL00006577 | 7/10/2019 7:34 | 7/10/2019 7:34 | Arif Soto [asoto@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 944 | REL00006578 | 7/10/2019 11:25 | 7/10/2019 11:25 | Arif Soto [asoto@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: ACCEPTED FORM TYPE RW (0001493152-19-010440) | Privileged communications | Privileged |
| 945 | REL00006585 | 7/10/2019 1:37 | 7/10/2019 1:37 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 946 | REL00006586 | 7/10/2019 1:37 | | | | | Attachment to privileged communications | Privileged |
| 947 | REL00006594 | 7/12/2019 6:48 | 7/12/2019 6:48 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Form S-1 | Privileged communications | Privileged |
| 948 | REL00006598 | 1/14/2020 15:34 | 1/14/2020 15:34 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Uptick_Yayo | Privileged communications | Privileged |
| 949 | REL00006610 | 1/14/2020 16:31 | 1/14/2020 16:31 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | SRAX | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 950 | REL00005499 | 11/16/2019 6:32 | 11/16/2019 6:32 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 951 | REL00005500 | 11/16/2019 9:48 | 11/16/2019 9:48 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 952 | REL00005507 | 11/18/2019 10:32 | 11/18/2019 10:32 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 953 | REL00005508 | 11/18/2019 10:32 | 11/18/2019 10:32 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 954 | REL00005548 | 1/6/2020 12:34 | 1/6/2020 12:34 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 955 | REL00005550 | 11/19/2019 11:48 | 11/19/2019 11:48 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Lock-Up | Privileged communications | Privileged |
| 956 | REL00005551 | 11/19/2019 11:48 | | | | | Attachment to privileged communications | Privileged |
| 957 | REL00005554 | 1/6/2020 12:54 | 1/6/2020 12:54 | Paul Richter [pwr@pwrichtersec.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com] | Jon Rosen [jon@yayyo.com] | Code of Ethics: Executive Committee | Privileged communications | Privileged |
| 958 | REL00005555 | 1/6/2020 12:54 | | | | | Attachment to privileged communications | Privileged |
| 959 | REL00005579 | 11/22/2019 10:24 | 11/22/2019 10:24 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: NDA | Privileged communications | Privileged |
| 960 | REL00005580 | 11/22/2019 10:45 | 11/22/2019 10:45 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Fast Track Mobility - Mutual enclosed | Privileged communications | Privileged |
| 961 | REL00005581 | 11/22/2019 10:45 | | | | | Attachment to privileged communications | Privileged |
| 962 | REL00005582 | 11/22/2019 10:54 | 11/22/2019 10:54 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Fast Track Mobility | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 963 | REL00005583 | 11/22/2019 10:54 | | | | | Attachment to privileged communications | Privileged |
| 964 | REL00005584 | 11/22/2019 11:29 | 11/22/2019 11:29 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 965 | REL00005585 | 11/22/2019 11:39 | 11/22/2019 11:39 | ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [jon@yayyo.com] | Anthony Davis and Robert Vanech | Privileged communications | Privileged |
| 966 | REL00005586 | 11/22/2019 12:07 | 11/22/2019 12:07 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [jon@yayyo.com] | Re: Anthony Davis and Robert Vanech | Privileged communications | Privileged |
| 967 | REL00005587 | 11/22/2019 13:15 | 11/22/2019 13:15 | MJ Clyburn [clyburn@tradigitalir.com] | Jon Rosen [jon@yayyo.com] | Re: United MileFleet Press Release Updated | Privileged communications | Privileged |
| 968 | REL00005588 | 11/22/2019 14:03 | 11/22/2019 14:03 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Anthony Davis and Robert Vanech | Privileged communications | Privileged |
| 969 | REL00005592 | 11/25/2019 8:16 | 11/25/2019 8:16 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Fast Track Mobility | Privileged communications | Privileged |
| 970 | REL00005595 | 11/25/2019 9:01 | 11/25/2019 9:01 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Fast Track Mobility | Privileged communications | Privileged |
| 971 | REL00005597 | 11/25/2019 8:55 | | | | | Attachment to privileged communications | Privileged |
| 972 | REL00005598 | 11/25/2019 10:28 | 11/25/2019 10:28 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Fast Track Mobility | Privileged communications | Privileged |
| 973 | REL00005622 | 11/26/2019 15:43 | 11/26/2019 15:43 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Paul Richter [pwr@pwrichtersec.com];Gogi Sidhu [gogisidhu@sbcglobal.net] | Jon Rosen [jon@yayyo.com] | D&O Tail, YayYo | Privileged communications | Privileged |
| 974 | REL00005625 | 11/26/2019 16:20 | 11/26/2019 16:20 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 975 | REL00005626 | 11/27/2019 6:16 | 11/27/2019 6:16 | Gogi [gogisidhu@sbcglobal.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: D&O Tail, YayYo | Privileged Communications | Privileged |
| 976 | REL00005627 | 11/27/2019 6:54 | 11/27/2019 6:54 | Dave Haley [dave@abiweb.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: D&O Tail, YayYo | Privileged communications | Privileged |
| 977 | REL00005628 | 11/27/2019 6:55 | 11/27/2019 6:55 | Paul Richter [prsec@comcast.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 978 | REL00005629 | 11/27/2019 6:57 | 11/27/2019 6:57 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: D&O Tail, YayYo | Privileged communications | Privileged |
| 979 | REL00005630 | 11/27/2019 8:10 | 11/27/2019 8:10 | Dave Haley [dave@abiweb.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 980 | REL00005632 | 11/27/2019 11:00 | 11/27/2019 11:00 | Paul Richter [prsec@comcast.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 981 | REL00005637 | 11/27/2019 14:00 | 11/27/2019 14:00 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Rosen Employment Contract | Privileged communications | Privileged |
| 982 | REL00005671 | 12/4/2019 5:21 | 12/4/2019 5:21 | Ryan Saathoff [ryan@rgalliance.com];X LLC [ramy@xllc.us] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Bob Vanech, Anthony Davis and Uptick | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 983 | REL00005677 | 12/4/2019 12:13 | 12/4/2019 12:13 | Chris Miglino [chris@srax.com] | Jon Rosen [jon@yayyo.com] | Comp agreement bullets | Privileged communications | Privileged |
| 984 | REL00005686 | 12/5/2019 10:12 | 12/5/2019 10:12 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Deal terms outline | Privileged communications | Privileged |
| 985 | REL00005687 | 12/5/2019 12:05 | 12/5/2019 12:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Call from Aegis brokers | Privileged communications | Privileged |
| 986 | REL00005699 | 12/6/2019 7:01 | 12/6/2019 7:01 | chris@srax.com | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Board minutes for your review | Privileged communications | Privileged |
| 987 | REL00005700 | 12/6/2019 6:55 | 12/6/2019 6:55 | Jon [jrosen01@gmail.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Board minutes for your review | Privileged communications | Privileged |
| 988 | REL00005705 | 12/6/2019 7:44 | 12/6/2019 7:44 | Chris Miglino [chris@srax.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Board minutes for your review | Privileged communications | Privileged |
| 989 | REL00005706 | 12/6/2019 9:01 | 12/6/2019 9:01 | Chris Miglino [chris@srax.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Board minutes for your review | Privileged communications | Privileged |
| 990 | REL00005714 | 12/6/2019 9:20 | 12/6/2019 9:20 | Chris Miglino [chris@srax.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Board minutes for your review | Privileged communications | Privileged |
| 991 | REL00005725 | 12/8/2019 8:24 | 12/8/2019 8:24 | Jeffrey Guzy [jeff@jeffguzy.com];kevin@kpickardcpa.com;Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Special meeting, Board of Directors | Privileged communications | Privileged |
| 992 | REL00005727 | 12/8/2019 17:07 | 12/8/2019 17:07 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Outstanding items | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 993 | REL00005729 | 12/8/2019 17:14 | 12/8/2019 17:14 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Follow up | Privileged communications | Privileged |
| 994 | REL00005731 | 12/8/2019 18:18 | 12/8/2019 18:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Follow up | Privileged communications | Privileged |
| 995 | REL00005732 | 12/8/2019 19:18 | 12/8/2019 19:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Follow up | Privileged communications | Privileged |
| 996 | REL00005733 | 12/9/2019 8:42 | 12/9/2019 8:42 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Uptick | Privileged communications | Privileged |
| 997 | REL00005734 | 12/9/2019 9:07 | 12/9/2019 9:07 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Uptick | Privileged communications | Privileged |
| 998 | REL00005758 | 12/9/2019 15:03 | 12/9/2019 15:03 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Special meeting, Board of Directors | Privileged communications | Privileged |
| 999 | REL00005760 | 12/9/2019 15:27 | | | | | Attachment to privileged communications | Privileged |
| 1000 | REL00005762 | 12/9/2019 15:42 | 12/9/2019 15:42 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Special meeting, Board of Directors | Privileged communications | Privileged |
| 1001 | REL00005764 | 12/9/2019 15:07 | | | | | Attachment to privileged communications | Privileged |
| 1002 | REL00005765 | 12/9/2019 15:07 | | | | | Attachment to privileged communications | Privileged |
| 1003 | REL00005766 | 12/9/2019 15:07 | | | | | Attachment to privileged communications | Privileged |
| 1004 | REL00005767 | 12/9/2019 15:07 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1005 | REL00005768 | 12/9/2019 16:15 | 12/9/2019 16:15 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Letter | Privileged communications | Privileged |
| 1006 | REL00005769 | 12/9/2019 17:45 | 12/9/2019 17:45 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Special meeting, Board of Directors | Privileged communications | Privileged |
| 1007 | REL00005772 | 12/10/2019 7:17 | 12/10/2019 7:17 | Kevin Pickard [kevin@kpickardcpa.com];Gogi Sidhu [gogisidhu@sbcglobal.net];jeff@jeffguzy.com;chris@srax.com;Paul richter [prsec@comcast.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1008 | REL00005777 | 12/10/2019 7:18 | 12/10/2019 7:18 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Special meeting, Board of Directors | Privileged communications | Privileged |
| 1009 | REL00005778 | 12/10/2019 8:02 | 12/10/2019 8:02 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Guzy | Privileged communications | Privileged |
| 1010 | REL00005784 | 1/7/2020 11:05 | 1/7/2020 11:05 | Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | Re: Code of Ethics: Executive Committee | Privileged communications | Privileged |
| 1011 | REL00005785 | 1/7/2020 11:05 | | | | | Attachment to privileged communications | Privileged |
| 1012 | REL00005787 | 12/10/2019 11:24 | 12/10/2019 11:24 | Ross Carmel [rcarmel@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1013 | REL00005788 | 1/7/2020 11:08 | 1/7/2020 11:08 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |
| 1014 | REL00005790 | 12/10/2019 14:30 | 12/10/2019 14:30 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Form 10Q | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1015 | REL00005791 | 12/10/2019 14:53 | 12/10/2019 14:53 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [jon@yayyo.com] | Wires | Privileged communications | Privileged |
| 1016 | REL00005793 | 12/10/2019 15:05 | 12/10/2019 15:05 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1017 | REL00005794 | 1/7/2020 11:25 | 1/7/2020 11:25 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |
| 1018 | REL00005810 | 12/11/2019 8:50 | 12/11/2019 8:50 | Ayisha Ali [ayisha@vstocktransfer.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo 5% Stockholder Info | Privileged Communications | Privileged |
| 1019 | REL00005811 | 12/11/2019 8:51 | 12/11/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Conference call report showing Ramy's participation | Privileged communications | Privileged |
| 1020 | REL00005812 | 12/11/2019 9:46 | 12/11/2019 9:46 | rcarmel@cmdllp.com;pdichiara@cmdllp.com;j eff@jeffguzy.com;gogisidhu@sbcglobal.net;prs ec@comcast.net;chris@srax.com;kevin@kpick ardcpa.com | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | YayYo Board call - Confidentiality | Privileged communications | Privileged |
| 1021 | REL00005813 | 12/11/2019 9:58 | 12/11/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Call from Ramy | Privileged communications | Privileged |
| 1022 | REL00005814 | 12/11/2019 8:52 | 12/11/2019 8:52 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: NDA - Fast Track | Privileged communications | Privileged |
| 1023 | REL00005815 | 12/11/2019 8:52 | | | | | Attachment to privileged communications | Privileged |
| 1024 | REL00005817 | 12/11/2019 11:05 | 12/11/2019 11:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Board Chair | Privileged communications | Privileged |
| 1025 | REL00005819 | 12/11/2019 11:14 | 12/11/2019 11:14 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Board Chair | Privileged communications | Privileged |
| 1026 | REL00005826 | 12/11/2019 13:24 | 12/11/2019 13:24 | Ayisha Ali [ayisha@vstocktransfer.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo 5% Stockholder Info | Privileged Communications | Privileged |
| 1027 | REL00005828 | 12/11/2019 13:27 | 12/11/2019 13:27 | Jennifer Kamara [jennifer@vstocktransfer.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo 5% Stockholder Info | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1028 | REL00005838 | 12/12/2019 7:41 | 12/12/2019 7:41 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo PCAOB audit engagement agreement - Audit Committee notes below. | Privileged communications | Privileged |
| 1029 | REL00005847 | 12/12/2019 12:03 | 12/12/2019 12:03 | Peter DiChiara [pdichiara@cmdllp.com];Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Bank Account | Privileged communications | Privileged |
| 1030 | REL00005848 | 12/12/2019 12:14 | 12/12/2019 12:14 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Cease and Desist | Privileged communications | Privileged |
| 1031 | REL00005849 | 12/12/2019 12:42 | 12/12/2019 12:42 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Laurie's Comp | Privileged communications | Privileged |
| 1032 | REL00005851 | 12/12/2019 13:21 | 12/12/2019 13:21 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Resolution | Privileged communications | Privileged |
| 1033 | REL00005852 | 12/12/2019 13:21 | | | | | Attachment to privileged communications | Privileged |
| 1034 | REL00005853 | 12/12/2019 13:21 | | | | | Attachment to privilege communications | Privileged |
| 1035 | REL00005854 | 12/12/2019 14:18 | 12/12/2019 14:18 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Resolution | Privileged communications | Privileged |
| 1036 | REL00005856 | 12/12/2019 14:42 | 12/12/2019 14:42 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Resolution | Privileged communications | Privileged |
| 1037 | REL00005859 | 12/12/2019 16:52 | 12/12/2019 16:52 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | 10-Q timing | Privileged communications | Privileged |
| 1038 | REL00005881 | 1/7/2020 14:33 | 1/7/2020 14:33 | Michael Nacht [mnacht@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Vanech and Davis | Privileged communications | Privileged |
| 1039 | REL00005882 | 12/13/2019 14:18 | 12/13/2019 14:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Today's Board Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1040 | REL00005903 | 12/16/2019 7:35 | 12/16/2019 7:35 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 1041 | REL00005905 | 12/16/2019 7:52 | 12/16/2019 7:52 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 1042 | REL00005907 | 12/16/2019 9:12 | 12/16/2019 9:12 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Robert at Bellridge | Privileged communications | Privileged |
| 1043 | REL00005910 | 1/7/2020 15:15 | 1/7/2020 15:15 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Uptick_Yayo | Privileged communications | Privileged |
| 1044 | REL00005915 | 12/16/2019 10:22 | 12/16/2019 10:22 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | IPO underwriter agreemts | Privileged communications | Privileged |
| 1045 | REL00005924 | 12/16/2019 11:54 | 12/16/2019 11:54 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: IPO underwriter agreemts | Privileged communications | Privileged |
| 1046 | REL00005926 | 12/16/2019 12:52 | 12/16/2019 12:52 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Notice of Default - Bellridge Capital LP | Privileged communications | Privileged |
| 1047 | REL00005927 | 12/16/2019 12:52 | | | | | Attachment to privilege communications | Privileged |
| 1048 | REL00005928 | 12/16/2019 12:52 | | | | | Attachment to privilege communications | Privileged |
| 1049 | REL00005929 | 12/16/2019 12:52 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1050 | REL00005930 | 12/16/2019 12:52 | | | | | Attachment to privilege communications | Privileged |
| 1051 | REL00003010 | 2/11/2020 14:13 | 2/11/2020 14:13 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Corp Gov Items | Privileged communications | Privileged |
| 1052 | REL00003030 | 2/12/2020 7:33 | 2/12/2020 7:33 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Corp Gov Items | Privileged communications | Privileged |
| 1053 | REL00003039 | 2/12/2020 7:52 | 2/12/2020 7:52 | Wiwi, Amy Komoroski [AWiwi@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1054 | REL00003048 | 2/3/2020 17:01 | 2/3/2020 17:01 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];'Steve Sanchez' [steve.sanchez1966@gmail.com];'Boyd Bishop' [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Release discussion | Privileged communications | Privileged |
| 1055 | REL00003053 | 2/4/2020 7:17 | 2/4/2020 7:17 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Corporate Governance | Privileged communications | Privileged |
| 1056 | REL00003060 | 2/4/2020 9:58 | 2/4/2020 9:58 | Wiwi, Amy Komoroski [AWiwi@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];'Steve Sanchez' [steve.sanchez1966@gmail.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Release discussion | Privileged communications | Privileged |
| 1057 | REL00003062 | 2/4/2020 10:08 | 2/4/2020 10:08 | Wiwi, Amy Komoroski [AWiwi@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];'Steve Sanchez' [steve.sanchez1966@gmail.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Release discussion | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1058 | REL00003067 | 2/4/2020 14:25 | 2/4/2020 14:25 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Corporate Governance Matters | Privileged communications | Privileged |
| 1059 | REL00003068 | 2/4/2020 14:28 | 2/4/2020 14:28 | Laurie DiGiovanni [laurie@ridesharerental.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Corporate Governance Matters | Privileged communications | Privileged |
| 1060 | REL00003074 | 2/5/2020 13:36 | 2/5/2020 13:36 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Boyd Bishop Option Price | Privileged communications | Privileged |
| 1061 | REL00003081 | 2/5/2020 14:47 | 2/5/2020 14:47 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | NOBO Report | Privileged communications | Privileged |
| 1062 | REL00003084 | 2/5/2020 15:04 | 2/5/2020 15:04 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: NOBO Report | Privileged communications | Privileged |
| 1063 | REL00003097 | 2/12/2020 14:16 | 2/12/2020 14:16 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Board Meeting Agenda sketch | Privileged communications | Privileged |
| 1064 | REL00003098 | 2/12/2020 14:16 | | | | | Attachment to privileged communications | Privileged |
| 1065 | REL00003099 | 2/12/2020 14:16 | | | | | Attachment to privileged communications | Privileged |
| 1066 | REL00003100 | 2/12/2020 15:24 | 2/12/2020 15:24 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Accepted: YaYyo Litigation Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1067 | REL00003101 | 2/12/2020 15:24 | 2/12/2020 15:24 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Accepted: YaYyo Litigation Call | Privileged communications | Privileged |
| 1068 | REL00003108 | 2/7/2020 9:30 | 2/7/2020 9:30 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1069 | REL00003109 | 2/7/2020 9:30 | | | | | Attachment to privileged communications | Privileged |
| 1070 | REL00003119 | 2/13/2020 15:05 | 2/13/2020 15:05 | Wiwi, Amy Komoroski [AWiwi@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Rosen Separation Agreement | Privileged communications | Privileged |
| 1071 | REL00003126 | 2/13/2020 16:54 | 2/13/2020 16:54 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Accepted: YaYyo Litigation Call | Privileged communications | Privileged |
| 1072 | REL00003128 | 2/13/2020 16:56 | 2/13/2020 16:56 | Stephen Sanchez [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1073 | REL00003129 | 2/13/2020 17:04 | 2/13/2020 17:04 | Stephen Sanchez [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1074 | REL00003130 | 2/13/2020 17:10 | 2/13/2020 17:10 | Stephen Sanchez [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1075 | REL00003134 | 2/13/2020 21:29 | 2/13/2020 21:29 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Broadridge | Privileged communications | Privileged |
| 1076 | REL00003136 | 2/14/2020 8:02 | 2/14/2020 8:02 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Accepted: YaYyo Litigation Call | Privileged communications | Privileged |
| 1077 | REL00003141 | 2/7/2020 11:39 | 2/7/2020 11:39 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: NOBO list -- PRIVILEGED AND CONFIDENTIAL ADVICE OF COUNSEL | Privileged communications | Privileged |
| 1078 | REL00003142 | 2/14/2020 8:25 | 2/14/2020 8:25 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Broadridge | Privileged communications | Privileged |
| 1079 | REL00003148 | 2/14/2020 9:46 | 2/14/2020 9:46 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Aegis Capital | YayYo - Call | Privileged communications | Privileged |
| 1080 | REL00003150 | 2/7/2020 12:00 | 2/7/2020 12:00 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Conference call about financing | Privileged communications | Privileged |
| 1081 | REL00003152 | 2/14/2020 12:20 | 2/14/2020 12:20 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: call | Privileged communications | Privileged |
| 1082 | REL00003155 | 2/7/2020 12:43 | 2/7/2020 12:43 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo Board Minutes | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1083 | REL00003158 | 2/18/2020 15:43 | 2/18/2020 15:43 | Porco, Daniel [DPorco@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1084 | REL00003160 | 2/18/2020 16:33 | 2/18/2020 16:33 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo-LMP | Privileged communications | Privileged |
| 1085 | REL00003162 | 2/18/2020 21:12 | 2/18/2020 21:12 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo-LMP | Privileged communications | Privileged |
| 1086 | REL00003163 | 2/18/2020 21:12 | | | | | Attachment to privileged communications | Privileged |
| 1087 | REL00003164 | 2/19/2020 6:45 | 2/19/2020 6:45 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Bob Zanich | Privileged communications | Privileged |
| 1088 | REL00003165 | 2/19/2020 6:49 | 2/19/2020 6:49 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |
| 1089 | REL00003166 | 2/19/2020 7:33 | 2/19/2020 7:33 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: CKR Law | Privileged communications | Privileged |
| 1090 | REL00003170 | 2/19/2020 14:42 | 2/19/2020 14:42 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Broadridge | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1091 | REL00003171 | 2/19/2020 14:43 | 2/19/2020 14:43 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: AnswerNet Whistle Blower Hotline First looks. | Privileged communications | Privileged |
| 1092 | REL00003174 | 2/19/2020 14:45 | 2/19/2020 14:45 | Porco, Daniel [DPorco@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1093 | REL00003179 | 2/6/2020 10:45 | 2/6/2020 10:45 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | NOBO Report | Privileged communications | Privileged |
| 1094 | REL00003180 | 2/19/2020 15:38 | 2/19/2020 15:38 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 25 Version 1 | Privileged communications | Privileged |
| 1095 | REL00003181 | 2/19/2020 15:38 | | | | | Attachment to privileged communications | Privileged |
| 1096 | REL00003182 | 2/20/2020 9:45 | 2/20/2020 9:45 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];harbantsidhu@gmail.com;'Jack O'Neill' [jackoneill0013@gmail.com];Doug [dmoxie00@yahoo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1097 | REL00003183 | 2/20/2020 9:45 | | | | | Attachment to privileged communications | Privileged |
| 1098 | REL00003185 | 2/20/2020 10:04 | 2/20/2020 10:04 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1099 | REL00003186 | 2/20/2020 10:04 | | | | | Attachment to privileged communications | Privileged |
| 1100 | REL00003188 | 2/7/2020 20:10 | 2/7/2020 20:10 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 3 Bishop Boyd Version 2 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1101 | REL00003189 | 2/7/2020 20:10 | | | | | Attachment to privileged communications | Privileged |
| 1102 | REL00003190 | 2/20/2020 13:15 | 2/20/2020 13:15 | Stephen Sanchez [steve@pdqpickup.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1103 | REL00003191 | 2/8/2020 9:39 | 2/8/2020 9:39 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];'Sean Mansouri' [sean@gatewayir.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1104 | REL00003192 | 2/20/2020 16:19 | 2/20/2020 16:19 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1105 | REL00003196 | 2/20/2020 16:25 | 2/20/2020 16:25 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1106 | REL00003197 | 2/21/2020 7:53 | 2/21/2020 7:53 | Boyd Bishop [boyd@yayyo.com];Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1107 | REL00003198 | 2/21/2020 8:11 | 2/21/2020 8:11 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | Accepted: YayYo Call | Privileged communications | Privileged |
| 1108 | REL00003199 | 2/21/2020 8:12 | 2/21/2020 8:12 | Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1109 | REL00003200 | 2/21/2020 8:12 | 2/21/2020 8:12 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Accepted: YayYo Call | Privileged communications | Privileged |
| 1110 | REL00003209 | 2/21/2020 15:17 | 2/21/2020 15:17 | Steve Sanchez [steve.sanchez1966@gmail.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Rosen | Privileged communications | Privileged |
| 1111 | REL00003210 | 2/21/2020 15:18 | 2/21/2020 15:18 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1112 | REL00003211 | 2/21/2020 15:23 | 2/21/2020 15:23 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | Bellridge | Privileged communications | Privileged |
| 1113 | REL00003212 | 2/21/2020 16:16 | 2/21/2020 16:16 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1114 | REL00003213 | 2/22/2020 8:44 | 2/22/2020 8:44 | Steve Sanchez [steve.sanchez1966@gmail.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: FW: Rosen | Privileged communications | Privileged |
| 1115 | REL00003214 | 2/24/2020 10:49 | 2/24/2020 10:49 | Michael Nacht [mnacht@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Bellridge - Rejection of Notice of Default | Privileged communications | Privileged |
| 1116 | REL00003223 | 2/25/2020 8:50 | 2/25/2020 8:50 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Stephen Sanchez' [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Draft OTC Response | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1117 | REL00003224 | 2/21/2020 13:42 | 2/21/2020 13:42 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 1118 | REL00003252 | 2/26/2020 17:56 | 2/26/2020 17:56 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: FINRA NOTIFICATION OF ASSIGNMENT OF OTC TRADING SYMBOL | Privileged communications | Privileged |
| 1119 | REL00003254 | 2/27/2020 8:32 | 2/27/2020 8:32 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 1120 | REL00003257 | 2/26/2020 17:51 | 2/26/2020 17:51 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: FINRA NOTIFICATION OF ASSIGNMENT OF OTC TRADING SYMBOL | Privileged communications | Privileged |
| 1121 | REL00003260 | 2/27/2020 18:00 | | | | | Attachment to privileged communications | Privileged |
| 1122 | REL00003261 | 2/27/2020 18:03 | 2/27/2020 18:03 | Boyd Bishop [boyd@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1123 | REL00003262 | 2/27/2020 18:03 | | | | | Attachment to privileged communications | Privileged |
| 1124 | REL00003263 | 2/27/2020 18:22 | 2/27/2020 18:22 | Boyd Bishop [boyd@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1125 | REL00003264 | 2/27/2020 18:22 | | | | | Attachment to privileged communications | Privileged |
| 1126 | REL00003266 | 2/28/2020 7:11 | 2/28/2020 7:11 | Porco, Daniel [DPorco@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 1127 | REL00003267 | 2/28/2020 7:11 | | | | | | Attachment to privileged communications | Privileged |
| 1128 | REL00003279 | 2/10/2020 4:04 | 2/10/2020 4:04 | Kevin Pickard [kevin@kpickardcpa.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: OTC | | Privileged communications | Privileged |
| 1129 | REL00003280 | 2/10/2020 4:04 | | | | | | Attachment to privilege communications | Privileged |
| 1130 | REL00003281 | 2/10/2020 4:04 | | | | | | Attachment to privilege communications | Privileged |
| 1131 | REL00003282 | 2/10/2020 4:04 | | | | | | Attachment to privilege communications | Privileged |
| 1132 | REL00003283 | 2/10/2020 4:04 | | | | | | Attachment to privileged communications | Privileged |
| 1133 | REL00003287 | 3/2/2020 11:01 | 3/2/2020 11:01 | Hogoboom, John D ("Jack"). [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Board minutes | | Privileged communications | Privileged |
| 1134 | REL00003288 | 3/2/2020 11:13 | 3/2/2020 11:13 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Board minutes | | Privileged communications | Privileged |
| 1135 | REL00003292 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1136 | REL00003293 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1137 | REL00003294 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1138 | REL00003295 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1139 | REL00003296 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1140 | REL00003297 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1141 | REL00003298 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |
| 1142 | REL00003299 | 3/2/2020 16:58 | | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1143 | REL00003300 | 3/3/2020 10:53 | 3/3/2020 10:53 | Porco, Daniel [DPorco@lowenstein.com];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: 8-K for Ramy Appointment | Privileged communications | Privileged |
| 1144 | REL00003301 | 3/3/2020 10:53 | | | | | Attachment to privileged communications | Privileged |
| 1145 | REL00003302 | 3/3/2020 11:27 | 3/3/2020 11:27 | Porco, Daniel [DPorco@lowenstein.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 8-K Version 2 | Privileged communications | Privileged |
| 1146 | REL00003303 | 3/3/2020 11:27 | | | | | Attachment to privileged communications | Privileged |
| 1147 | REL00003304 | 3/3/2020 19:55 | 3/3/2020 19:55 | Hogoboom, John D. [jhogoboom@lowenstein.com];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: New CEO PR | Privileged communications | Privileged |
| 1148 | REL00003309 | 3/5/2020 13:21 | 3/5/2020 13:21 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Boyd Departure 8-K | Privileged communications | Privileged |
| 1149 | REL00003310 | 3/5/2020 13:57 | 3/5/2020 13:57 | Porco, Daniel [DPorco@lowenstein.com];'Operations' [filing@m2compliance.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Inc Form 8-K Version 1 | Privileged communications | Privileged |
| 1150 | REL00003311 | 3/5/2020 13:57 | | | | | Attachment to privileged communications | Privileged |
| 1151 | REL00003312 | 3/6/2020 14:45 | 3/6/2020 14:45 | Stephen Sanchez [steve@pdqpickup.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1152 | REL00003314 | 3/9/2020 14:11 | 3/9/2020 14:11 | Ryan Saathoff [ryan@rgalliance.com];Stephanie Cox [stephanie@rgalliance.com];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: CMD Invoice | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1153 | REL00003315 | 3/9/2020 14:11 | | | | | Attachment to privileged communications | Privileged |
| 1154 | REL00003316 | 3/9/2020 14:12 | 3/9/2020 14:12 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: CMD Invoice | Privileged communications | Privileged |
| 1155 | REL00003321 | 3/11/2020 9:13 | 3/11/2020 9:13 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: SRAX Litigation | Privileged communications | Privileged |
| 1156 | REL00003322 | 3/11/2020 9:13 | | | | | Attachment to privileged communications | Privileged |
| 1157 | REL00003323 | 3/10/2020 15:16 | 3/10/2020 15:16 | Porco, Daniel [DPorco@lowenstein.com];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: are we able to get the code today | Privileged communications | Privileged |
| 1158 | REL00003325 | 3/11/2020 10:06 | 3/11/2020 10:06 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX Litigation | Privileged communications | Privileged |
| 1159 | REL00003326 | 3/11/2020 10:08 | 3/11/2020 10:08 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Introduction | Privileged communications | Privileged |
| 1160 | REL00003328 | 3/11/2020 13:21 | 3/11/2020 13:21 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Introduction | Privileged communications | Privileged |
| 1161 | REL00003341 | 3/9/2020 10:13 | 3/9/2020 10:13 | Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX Lawsuit | Privileged communications | Privileged |
| 1162 | REL00003342 | 3/9/2020 10:13 | 2/21/2020 17:19 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1163 | REL00003343 | 3/9/2020 10:13 | | | | | Attachment to privileged communications | Privileged |
| 1164 | REL00003344 | 3/9/2020 10:10 | 3/9/2020 10:10 | Boyd Bishop [boyd@yayyo.com];Michael Nacht [mnacht@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX Lawsuit | Privileged communications | Privileged |
| 1165 | REL00003345 | 3/9/2020 10:10 | 2/21/2020 17:19 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1166 | REL00003346 | 3/9/2020 10:10 | | | | | Attachment to privileged communications | Privileged |
| 1167 | REL00003348 | 3/13/2020 8:35 | 3/13/2020 8:35 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Introduction | Privileged communications | Privileged |
| 1168 | REL00003349 | 3/13/2020 8:35 | | | | | Attachment to privileged communications | Privileged |
| 1169 | REL00003350 | 3/13/2020 8:41 | 3/13/2020 8:41 | Steve Sanchez [steve.sanchez1966@gmail.com];jackoneill0013@gmail.com;Doug [dmoxie00@yahoo.com];Gogi Sidhu [gogisidhu@sbcglobal.net];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | Director Questionnaires | Privileged communications | Privileged |
| 1170 | REL00003420 | 3/13/2020 8:44 | 3/13/2020 8:44 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Introduction | Privileged communications | Privileged |
| 1171 | REL00003421 | 3/13/2020 8:44 | | | | | Attachment to privileged communications | Privileged |
| 1172 | REL00003429 | 3/18/2020 16:15 | 3/18/2020 16:15 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: YayYo 10K | Privileged communications | Privileged |
| 1173 | REL00003430 | 3/18/2020 16:53 | 3/18/2020 16:53 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | FW: Bellridge - Rejection of Notice of Default | Privileged communications | Privileged |
| 1174 | REL00003431 | 3/18/2020 16:53 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1175 | REL00003435 | 3/20/2020 7:43 | 3/20/2020 7:43 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 1176 | REL00003436 | 3/20/2020 9:50 | 3/20/2020 9:50 | Ross Carmel [rcarmel@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | 2019 audit | Privileged communications | Privileged |
| 1177 | REL00003438 | 3/20/2020 7:50 | 3/20/2020 7:50 | Ed Hamilton [ed.hamilton@ajrobbins.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Attorney letters | Privileged communications | Privileged |
| 1178 | REL00003439 | 3/20/2020 7:50 | | | | | Attachment to privileged communications | Privileged |
| 1179 | REL00003440 | 3/20/2020 9:48 | 3/20/2020 9:48 | Ed Hamilton [ed.hamilton@ajrobbins.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Attorney letters | Privileged communications | Privileged |
| 1180 | REL00003441 | 3/20/2020 10:26 | 3/20/2020 10:26 | Hogoboom, John D. [jhogoboom@lowenstein.com];Ramy [ramy@yayyo.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: Checking In | Privileged communications | Privileged |
| 1181 | REL00003442 | 3/20/2020 10:44 | 3/20/2020 10:44 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 1182 | REL00003443 | 3/22/2020 12:02 | 3/22/2020 12:02 | Marc Ross [MRoss@SRF.LAW];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=92940D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 1183 | REL00003444 | 3/22/2020 12:02 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1184 | REL00003445 | 3/22/2020 13:22 | 3/22/2020 13:22 | X LLC [ramy@xllc.us] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 1185 | REL00003449 | 3/9/2020 10:07 | 3/9/2020 10:07 | Boyd Bishop [boyd@yayyo.com];Michael Nacht [mnacht@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=9294 0D4DDCE44024A91C216D05C0FC81-KEVIN] | RE: SRAX Lawsuit | Privileged communications | Privileged |
| 1186 | REL00003450 | 3/9/2020 10:07 | 2/21/2020 17:19 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1187 | REL00003451 | 3/9/2020 10:07 | | | | | Attachment to privileged communications | Privileged |
| 1188 | REL00003452 | 3/9/2020 10:07 | 2/21/2020 17:18 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1189 | REL00003453 | 3/9/2020 10:07 | | | | | Attachment to privileged communications | Privileged |
| 1190 | REL00000736 | 2/11/2020 6:57 | 2/11/2020 6:57 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 1191 | REL00000747 | 2/11/2020 8:02 | 2/11/2020 8:02 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 1192 | REL00000749 | 5/7/2020 9:07 | 5/7/2020 9:07 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmfllp.com] | RE: YayYo Invoice | Privileged communications | Privileged |
| 1193 | REL00000750 | 5/7/2020 9:07 | | | | | Attachment to privileged communications | Privileged |
| 1194 | REL00000767 | 2/11/2020 8:30 | 2/11/2020 8:30 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Re: OTCQB Application | Privileged communications | Privileged |
| 1195 | REL00000800 | 2/11/2020 8:48 | 2/11/2020 8:48 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 1196 | REL00000859 | 2/11/2020 8:54 | 2/11/2020 8:54 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 1197 | REL00000883 | 2/11/2020 9:02 | 2/11/2020 9:02 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 1198 | REL00000894 | 7/7/2020 11:59 | 7/7/2020 11:59 | George B. Newhouse, Jr. [george@richardscarrington.com];Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Preparation for Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 1199 | REL00000896 | 7/7/2020 11:59 | | | | | Attachment to privileged communications | Privileged |
| 1200 | REL00000897 | 7/7/2020 11:59 | | | | | Attachment to privileged communications | Privileged |
| 1201 | REL00000898 | 7/7/2020 11:59 | | | | | Attachment to privileged communications | Privileged |
| 1202 | REL00000899 | 7/7/2020 11:59 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1203 | REL00001011 | 2/11/2020 9:37 | 2/11/2020 9:37 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | FW: YayYo-LMP | Privileged communications | Privileged |
| 1204 | REL00001136 | 2/11/2020 10:22 | 2/11/2020 10:22 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 1205 | REL00001148 | 2/11/2020 10:22 | | | | | Attachment to privilege communications | Privileged |
| 1206 | REL00001150 | 2/11/2020 10:22 | | | | | Attachment to privilege communications | Privileged |
| 1207 | REL00001156 | 2/11/2020 10:22 | | | | | Attachment to privilege communications | Privileged |
| 1208 | REL00001158 | 2/11/2020 10:22 | | | | | Attachment to privilege communications | Privileged |
| 1209 | REL00008238 | 10/8/2019 14:19 | 10/8/2019 14:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Shareholder List - Less than 1% | Privileged Communications | Privileged |
| 1210 | REL00008240 | 10/8/2019 14:19 | | | | | Attachment to privilege communications | Privileged |
| 1211 | REL00008241 | 10/8/2019 14:20 | 10/8/2019 14:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Shareholder List - Less than 1% | Privileged Communications | Privileged |
| 1212 | REL00008244 | 10/8/2019 15:15 | | | | | Attachment to privileged communications | Privileged |
| 1213 | REL00008245 | 10/8/2019 15:15 | | | | | Attachment to privileged communications | Privileged |
| 1214 | REL00008248 | 10/8/2019 15:20 | 10/8/2019 15:20 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: NASDAQ | Privileged communications | Privileged |
| 1215 | REL00008276 | 10/11/2019 9:41 | 10/11/2019 9:41 | Jon Rosen [jon@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Employment Agreement | Privileged communications | Privileged |
| 1216 | REL00008277 | 10/11/2019 9:41 | | | | | Attachment to privileged communications | Privileged |
| 1217 | REL00008281 | 10/11/2019 10:48 | 10/11/2019 10:48 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Chris Miglino [chris@srax.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com] | Jeffrey Guzy [jeff@jeffguzy.com] | Re: Nasdaq approval | Privileged communications | Privileged |
| 1218 | REL00008288 | 10/14/2019 6:07 | 10/14/2019 6:07 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Employment Agreement | Privileged communications | Privileged |
| 1219 | REL00008289 | 10/14/2019 6:07 | | | | | Attachment to privileged communications | Privileged |
| 1220 | REL00008299 | 10/15/2019 11:23 | 10/15/2019 11:23 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation in no particular order | Privileged communications | Privileged |
| 1221 | REL00008300 | 10/15/2019 11:23 | | | | | Attachment to privileged communications | Privileged |
| 1222 | REL00008304 | 10/15/2019 11:28 | 10/15/2019 11:28 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation page 8 prices changed slightly since presentation | Privileged communications | Privileged |
| 1223 | REL00008305 | 10/15/2019 11:33 | 10/15/2019 11:33 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | list of cars that surpasses 450 page 6 | Privileged communications | Privileged |
| 1224 | REL00008306 | 10/15/2019 11:33 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1225 | REL00008308 | 10/15/2019 11:51 | 10/15/2019 11:51 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 1226 | REL00008312 | 10/15/2019 12:28 | 10/15/2019 12:28 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation page 8 prices changed slightly since presentation | Privileged communications | Privileged |
| 1227 | REL00008336 | 10/16/2019 15:51 | 10/16/2019 15:51 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: PPT With Page Numbers | Privileged communications | Privileged |
| 1228 | REL00008350 | 10/16/2019 14:30 | 10/16/2019 14:30 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | PPT With Page Numbers | Privileged communications | Privileged |
| 1229 | REL00008351 | 10/16/2019 14:30 | | | | | Attachment to privileged communications | Privileged |
| 1230 | REL00008377 | 10/17/2019 9:25 | 10/17/2019 9:25 | Jon Rosen [jon@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Fix to Slide 15 | Privileged communications | Privileged |
| 1231 | REL00008378 | 10/17/2019 9:25 | | | | | Attachment to privileged communications | Privileged |
| 1232 | REL00008388 | 10/17/2019 18:31 | 10/17/2019 18:31 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Presentation Edits | Privileged communications | Privileged |
| 1233 | REL00008389 | 10/17/2019 18:31 | | | | | Attachment to privileged communications | Privileged |
| 1234 | REL00008431 | 10/28/2019 8:35 | 10/28/2019 8:35 | kevin@kpickardcpa.com | Arif Soto [asoto@cmdllp.com] | YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1235 | REL00008432 | 10/28/2019 8:43 | 10/28/2019 8:43 | Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1236 | REL00008433 | 10/28/2019 9:04 | 10/28/2019 9:04 | Kevin Pickard [kevin@kpickardcpa.com] | Arif Soto [asoto@cmdllp.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1237 | REL00008436 | 10/28/2019 12:37 | 10/28/2019 12:37 | Kevin Pickard [kevin@kpickardcpa.com] | Arif Soto [asoto@cmdllp.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1238 | REL00008438 | 10/28/2019 13:18 | 10/28/2019 13:18 | Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1239 | REL00008439 | 10/28/2019 13:18 | | | | | Attachment to privileged communications | Privileged |
| 1240 | REL00008440 | 10/28/2019 13:36 | 10/28/2019 13:36 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1241 | REL00008441 | 10/28/2019 14:47 | 10/28/2019 14:47 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | Jon Rosen's CIK/Edgar Access Codes | Privileged communications | Privileged |
| 1242 | REL00008442 | 10/28/2019 10:10 | 10/28/2019 10:10 | Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1243 | REL00008443 | 10/28/2019 10:10 | | | | | Attachment to privileged communications | Privileged |
| 1244 | REL00008444 | 10/28/2019 10:10 | | | | | Attachment to privileged communications | Privileged |
| 1245 | REL00008445 | 10/28/2019 10:10 | | | | | Attachment to privileged communications | Privileged |
| 1246 | REL00008447 | 10/28/2019 15:06 | 10/28/2019 15:06 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: Jon Rosen's CIK/Edgar Access Codes | Privileged communications | Privileged |
| 1247 | REL00008455 | 10/29/2019 7:57 | | | | | Attachment to privileged communications | Privileged |
| 1248 | REL00008456 | 10/29/2019 7:57 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1249 | REL00008457 | 10/29/2019 7:57 | | | | | Attachment to privileged communications | Privileged |
| 1250 | REL00008458 | 10/29/2019 8:53 | 10/29/2019 8:53 | Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 1251 | REL00004576 | 11/25/2019 9:04 | | | | | Attachment to privileged communications | Privileged |
| 1252 | REL00004578 | 11/26/2019 15:43 | 11/26/2019 15:43 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Paul Richter [pwr@pwrichtersec.com];Gogi Sidhu [gogisidhu@sbcglobal.net] | Jon Rosen [jon@yayyo.com] | D&O Tail, YayYo | Privileged communications | Privileged |
| 1253 | REL00004585 | 12/12/2019 7:46 | 12/12/2019 7:46 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo PCAOB audit engagement agreement - Audit Committee notes below. | Privileged communications | Privileged |
| 1254 | REL00004587 | 12/19/2019 11:44 | 12/19/2019 11:44 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 1255 | REL00004601 | 12/22/2019 19:38 | | | | | Attachment to privileged communications | Privileged |
| 1256 | REL00004615 | 12/22/2019 16:53 | 12/22/2019 16:53 | M2 Operations [filing@m2compliance.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 1257 | REL00004619 | 1/13/2020 9:16 | | | | | Attachment to privileged communications | Privileged |
| 1258 | REL00004620 | 1/13/2020 9:16 | | | | | Attachment to privileged communications | Privileged |
| 1259 | REL00004622 | 1/8/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 1260 | REL00004624 | 12/22/2019 19:44 | 12/22/2019 19:44 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 1261 | REL00004625 | 12/22/2019 19:44 | | | | | Attachment to privileged communications | Privileged |
| 1262 | REL00004628 | 1/13/2020 12:01 | | | | | Attachment to privileged communications | Privileged |
| 1263 | REL00004629 | 1/13/2020 12:01 | | | | | Attachment to privileged communications | Privileged |
| 1264 | REL00004632 | 12/22/2019 17:01 | 12/22/2019 17:01 | M2 Operations [filing@m2compliance.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 8 - Approved | Privileged communications | Privileged |
| 1265 | REL00004643 | 12/22/2019 19:52 | 12/22/2019 19:52 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 1266 | REL00004719 | 12/24/2019 8:50 | 12/24/2019 8:50 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Fwd: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1267 | REL00004720 | 12/24/2019 8:50 | | | | | Attachment to privileged communications | Privileged |
| 1268 | REL00004721 | 12/24/2019 8:50 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1269 | REL00004722 | 12/24/2019 9:51 | 12/24/2019 9:51 | Jon Rosen [jrosen01@gmail.com] | Ross Carmel [rcarmel@cmdllp.com] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1270 | REL00004725 | 1/21/2020 4:26 | | | | | Attachment to privileged communications | Privileged |
| 1271 | REL00004734 | 1/24/2020 13:04 | | | | | Attachment to privileged communications | Privileged |
| 1272 | REL00004735 | 1/24/2020 13:23 | 1/24/2020 13:23 | Jenrey Guzy [jen@jenguzy.com];Jon Rosen [jon@yayyo.com];Boyd Bishop [boyd@yayyo.com];Gogi Sidhu (gogisidhu@sbcglobal.net) [gogisidhu@sbcglobal.net];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];Chris Miglino (chris@srax.com) [chris@srax.com];pwr@pwrichtersec.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Guzy Resignation attached | Privileged communications | Privileged |
| 1273 | REL00004741 | 12/27/2019 6:38 | 12/27/2019 6:38 | X LLC [ramy@xllc.us] | Ross Carmel [rcarmel@cmdllp.com] | FW: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1274 | REL00004742 | 12/27/2019 6:38 | | | | | Attachment to privileged communications | Privileged |
| 1275 | REL00004743 | 12/27/2019 6:38 | | | | | Attachment to privilege communications | Privileged |
| 1276 | REL00004744 | 12/27/2019 6:42 | 12/27/2019 6:42 | Ross Carmel [rcarmel@cmdllp.com] | X LLC [ramy@xllc.us] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1277 | REL00004745 | 12/27/2019 6:43 | 12/27/2019 6:43 | X LLC [ramy@xllc.us] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1278 | REL00004746 | 12/27/2019 6:52 | 12/27/2019 6:52 | Ross Carmel [rcarmel@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1279 | REL00004761 | 12/27/2019 7:29 | 12/27/2019 7:29 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1280 | REL00004837 | 12/30/2019 8:32 | 12/30/2019 8:32 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [jon@yayyo.com] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 1281 | REL00004838 | 12/30/2019 8:37 | 12/30/2019 8:37 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1282 | REL00004863 | 12/31/2019 12:27 | 12/31/2019 12:27 | Paul richter [prsec@comcast.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: NEXT CALL | Privileged communications | Privileged |
| 1283 | REL00004866 | 12/31/2019 13:09 | 12/31/2019 13:09 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: NEXT CALL | Privileged communications | Privileged |
| 1284 | REL00004871 | 9/30/2019 7:50 | 9/30/2019 7:50 | Douglas McKenney [dmckenney@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo | Privileged communications | Privileged |
| 1285 | REL00004873 | 9/27/2019 9:55 | | | | | Attachment to privileged communications | Privileged |
| 1286 | REL00004874 | 9/27/2019 9:55 | | | | | Attachment to privileged communications | Privileged |
| 1287 | REL00004878 | 9/30/2019 7:58 | 9/30/2019 7:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Yayyo executed agreements | Privileged communications | Privileged |
| 1288 | REL00004920 | 10/3/2019 9:32 | 10/3/2019 9:32 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Form S-1 | Privileged Communications | Privileged |
| 1289 | REL00004922 | 10/4/2019 11:42 | 10/4/2019 11:42 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Last S1 Draft | Privileged communications | Privileged |
| 1290 | REL00006693 | 8/14/2019 10:07 | 8/14/2019 10:07 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Yayyo | Privileged communications | Privileged |
| 1291 | REL00006730 | 8/27/2019 12:15 | 8/27/2019 12:15 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: My minutes fro 5/10 meeting | Privileged communications | Privileged |
| 1292 | REL00006735 | 8/28/2019 10:35 | 8/28/2019 10:35 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 1293 | REL00006736 | 8/28/2019 10:50 | 8/28/2019 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 1294 | REL00006737 | 8/28/2019 10:58 | 8/28/2019 10:58 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1295 | REL00006739 | 8/30/2019 13:53 | 8/30/2019 13:53 | ddonohoe@donohoeadvisory.com | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 1296 | REL00006740 | 8/30/2019 15:56 | 8/30/2019 15:56 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 1297 | REL00006741 | 8/30/2019 16:15 | 8/30/2019 16:15 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 1298 | REL00006742 | 8/30/2019 16:45 | 8/30/2019 16:45 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 1299 | REL00006750 | 9/5/2019 13:13 | 9/5/2019 13:13 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: comments on response to Nasdaq | Privileged communications | Privileged |
| 1300 | REL00006752 | 9/6/2019 8:07 | 9/6/2019 8:07 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Final Edits attached | Privileged communications | Privileged |
| 1301 | REL00006753 | 9/6/2019 8:40 | 9/6/2019 8:40 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Agreement | Privileged communications | Privileged |
| 1302 | REL00006756 | 9/6/2019 9:12 | 9/6/2019 9:12 | X LLC [ramy@xllc.us] | Jon Rosen [jon@yayyo.com] | Re: Agreement | Privileged communications | Privileged |
| 1303 | REL00006757 | 9/6/2019 9:23 | 9/6/2019 9:23 | X LLC [ramy@xllc.us] | Jon Rosen [jon@yayyo.com] | Re: Agreement | Privileged communications | Privileged |
| 1304 | REL00006759 | 9/9/2019 11:43 | 9/9/2019 11:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 1305 | REL00006760 | 9/9/2019 11:43 | | | | | Attachment to privileged communications | Privileged |
| 1306 | REL00006761 | 9/9/2019 11:43 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1307 | REL00006762 | 9/5/2019 21:38 | 9/5/2019 21:38 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Agreement | Privileged communications | Privileged |
| 1308 | REL00006764 | 9/9/2019 13:08 | 9/9/2019 13:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Revised letter | Privileged communications | Privileged |
| 1309 | REL00006773 | 9/11/2019 11:21 | 9/11/2019 11:21 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 1310 | REL00006775 | 9/11/2019 12:45 | 9/11/2019 12:45 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 1311 | REL00006778 | 9/17/2019 8:23 | 9/17/2019 8:23 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 1312 | REL00006779 | 9/17/2019 8:24 | 9/17/2019 8:24 | | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 1313 | REL00006780 | 9/17/2019 9:14 | 9/17/2019 9:14 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Update | Privileged communications | Privileged |
| 1314 | REL00006798 | 9/21/2019 9:22 | 9/21/2019 9:22 | Ramy [ramy@yayyo.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Please see minor revisions attached | Privileged communications | Privileged |
| 1315 | REL00006802 | 9/23/2019 6:51 | 9/23/2019 6:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Items | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1316 | REL00006803 | 9/23/2019 7:13 | 9/23/2019 7:13 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Nasdaq Items | Privileged communications | Privileged |
| 1317 | REL00006804 | 9/23/2019 12:11 | 9/23/2019 12:11 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Q3 Financials | Privileged communications | Privileged |
| 1318 | REL00006812 | 9/24/2019 8:59 | 9/24/2019 8:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 1319 | REL00006815 | 9/24/2019 9:01 | 9/24/2019 9:01 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 1320 | REL00006861 | 12/26/2019 14:18 | 12/26/2019 14:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Follow up | Privileged communications | Privileged |
| 1321 | REL00006863 | 1/16/2020 15:25 | 1/16/2020 15:25 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Paul Richter [pwr@pwrichtersec.com];kevin@kpickardcpa.com;chris@srax.com;Jeffrey Guzy [jeff@jeffguzy.com];Gogi Sidhu [gogisidhu@sbcglobal.net] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Board meeting request | Privileged communications | Privileged |
| 1322 | REL00006871 | 1/16/2020 17:24 | 1/16/2020 17:24 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | Re: Board meeting request | Privileged communications | Privileged |
| 1323 | REL00006875 | 1/17/2020 9:22 | 1/17/2020 9:22 | Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com];Kevin Pickard [kevin@kpickardcpa.com];Chris Miglino [chris@srax.com] | Jon Rosen [jon@yayyo.com] | Re: Objection to Board Meeting | Privileged communications | Privileged |
| 1324 | REL00006878 | 1/17/2020 10:14 | 1/17/2020 10:14 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEEA44B8AA54B77BBD68F5740349300-JON] | SRAX and burn | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1325 | REL00006879 | 1/17/2020 10:51 | 1/17/2020 10:51 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: SRAX and burn | Privileged communications | Privileged |
| 1326 | REL00006882 | 1/17/2020 11:26 | 1/17/2020 11:26 | Boyd Bishop [boyd@ridesharerental.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: SRAX and burn | Privileged communications | Privileged |
| 1327 | REL00006887 | 1/17/2020 12:48 | 1/17/2020 12:48 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Board meeting request | Privileged communications | Privileged |
| 1328 | REL00006888 | 1/17/2020 12:48 | 1/17/2020 12:48 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Board meeting request | Privileged communications | Privileged |
| 1329 | REL00006889 | 1/17/2020 12:48 | | | | | Attachment to privileged communications | Privileged |
| 1330 | REL00006892 | 1/17/2020 19:38 | 1/17/2020 19:38 | Nancy Gould [nancygould03@gmail.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Board meeting request | Privileged communications | Privileged |
| 1331 | REL00006900 | 1/20/2020 11:27 | 1/20/2020 11:27 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: CMD Invoice | Privileged communications | Privileged |
| 1332 | REL00006906 | 1/21/2020 5:55 | | | | | Attachment to privileged communications | Privileged |
| 1333 | REL00006909 | 1/21/2020 7:19 | | | | | Attachment to privileged communications | Privileged |
| 1334 | REL00006910 | 1/21/2020 8:28 | 1/21/2020 8:28 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bellridge Note YAYO | Privileged communications | Privileged |
| 1335 | REL00006911 | 1/21/2020 8:29 | 1/21/2020 8:29 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: For approval - Code Of Ethics | Privileged communications | Privileged |
| 1336 | REL00006914 | 1/21/2020 9:41 | 1/21/2020 9:41 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | ESOP | Privileged communications | Privileged |

|    | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1337 | REL00006925 | 1/21/2020 12:18 | 1/21/2020 12:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Bellridge Note YAYO | Privileged communications | Privileged |
| 1338 | REL00006946 | 1/22/2020 9:36 | 1/22/2020 9:36 | | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 1339 | REL00006948 | 1/22/2020 10:22 | 1/22/2020 10:22 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 1340 | REL00006962 | 1/22/2020 15:13 | 1/22/2020 15:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Fwd: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 1341 | REL00006966 | 1/22/2020 16:09 | | | | | Attachment to privileged communications | Privileged |
| 1342 | REL00006967 | 1/22/2020 16:09 | | | | | Attachment to privileged communications | Privileged |
| 1343 | REL00006968 | 1/22/2020 16:09 | | | | | Attachment to privilege communications | Privileged |
| 1344 | REL00006972 | 1/22/2020 17:08 | 1/22/2020 17:08 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 1345 | REL00006977 | 1/23/2020 9:06 | 1/23/2020 9:06 | Claudio Simpkins [csimpkins@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Declaration for Review and Signature | Privileged communications | Privileged |
| 1346 | REL00006978 | 1/23/2020 11:20 | 1/23/2020 11:20 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 1347 | REL00006985 | 1/23/2020 16:03 | 1/23/2020 16:03 | harbantsidhu@gmail.com | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Applicability of the Proxy Rules | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1348 | REL00006986 | 1/23/2020 16:03 | 1/23/2020 16:03 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Please pay $25k per yesterdays email thanks | Privileged communications | Privileged |
| 1349 | REL00006987 | 1/23/2020 16:03 | 1/23/2020 16:03 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Please pay $25k per yesterdays email thanks | Privileged Communications | Privileged |
| 1350 | REL00006989 | 1/23/2020 16:12 | 1/23/2020 16:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Applicability of the Proxy Rules | Privileged Communications | Privileged |
| 1351 | REL00006990 | 1/23/2020 17:16 | 1/23/2020 17:16 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Please pay $25k per yesterdays email thanks | Privileged communications | Privileged |
| 1352 | REL00005974 | 12/17/2019 13:26 | 12/17/2019 13:26 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Outstanding items | Privileged communications | Privileged |
| 1353 | REL00005986 | 12/17/2019 14:09 | 12/17/2019 14:09 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 1354 | REL00008461 | 10/29/2019 12:34 | 10/29/2019 12:34 | Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Yayyo | Privileged communications | Privileged |
| 1355 | REL00008464 | 10/29/2019 12:50 | 10/29/2019 12:50 | Peter DiChiara [pdichiara@cmdllp.com];Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com] | Vincent Guerrieri [vincent@vstocktransfer.com] | RE: Yayyo | Privileged communications | Privileged |
| 1356 | REL00008465 | 10/29/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 1357 | REL00008466 | 10/29/2019 13:46 | 10/29/2019 13:46 | Vincent Guerrieri [vincent@vstocktransfer.com];Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo | Privileged communications | Privileged |
| 1358 | REL00008471 | 10/30/2019 9:24 | 10/30/2019 9:24 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Agreement hasn't come through | Privileged communications | Privileged |
| 1359 | REL00008486 | 10/31/2019 14:55 | 10/31/2019 14:55 | Jon Rosen [jon@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Agreement hasn't come through | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1360 | REL00008487 | 10/31/2019 14:55 | | | | | Attachment to privileged communications | Privileged |
| 1361 | REL00008489 | 11/1/2019 10:37 | 11/1/2019 10:37 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Aegis/YayYo - S-1 Amendment | Privileged communications | Privileged |
| 1362 | REL00008491 | 12/23/2019 14:18 | 12/23/2019 14:18 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: Uptick Agreement | Privileged communications | Privileged |
| 1363 | REL00008492 | 12/23/2019 14:18 | | | | | Attachment to privileged communications | Privileged |
| 1364 | REL00008523 | 11/1/2019 13:38 | 11/1/2019 13:38 | AJ Robbins [aj@ajrobbins.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Consent signed November 1, 2019 | Privileged Communications | Privileged |
| 1365 | REL00008524 | 11/1/2019 13:38 | | | | | Attachment to privilege communications | Privileged |
| 1366 | REL00008550 | 11/4/2019 7:48 | 11/4/2019 7:48 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Please review and sign | Privileged communications | Privileged |
| 1367 | REL00008551 | 11/4/2019 7:48 | | | | | Attachment to privileged communications | Privileged |
| 1368 | REL00008555 | 11/4/2019 10:21 | 11/4/2019 10:21 | 'Dave Donohoe' [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 1369 | REL00008556 | 11/4/2019 10:43 | 11/4/2019 10:43 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo | Privileged communications | Privileged |
| 1370 | REL00008557 | 11/4/2019 10:50 | 11/4/2019 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 1371 | REL00008558 | 11/4/2019 10:52 | 11/4/2019 10:52 | Jon Rosen [jon@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 1372 | REL00008559 | 11/4/2019 10:52 | 11/4/2019 10:52 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo | Privileged communications | Privileged |
| 1373 | REL00008560 | 11/4/2019 10:58 | 11/4/2019 10:58 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo | Privileged communications | Privileged |
| 1374 | REL00008561 | 11/4/2019 11:11 | 11/4/2019 11:11 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 1375 | REL00008562 | 11/4/2019 11:47 | 11/4/2019 11:47 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YayYo | Privileged communications | Privileged |
| 1376 | REL00008566 | 11/4/2019 11:48 | 11/4/2019 11:48 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 1377 | REL00008569 | 11/4/2019 12:26 | 11/4/2019 12:26 | Jon Rosen [jon@yayyo.com] | Ayisha Ali [ayisha@vstocktransfer.com] | FW: opinion letter that you requested | Privileged Communications | Privileged |
| 1378 | REL00008570 | 11/4/2019 12:26 | | | | | Attachment to privilege communications | Privileged |
| 1379 | REL00008581 | 11/5/2019 6:54 | 11/5/2019 6:54 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: Jon Rosen's CIK/Edgar Access Codes | Privileged communications | Privileged |
| 1380 | REL00008582 | 11/5/2019 6:54 | | | | | Attachment to privileged communications | Privileged |
| 1381 | REL00008587 | 11/5/2019 8:04 | 11/5/2019 8:04 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1382 | REL00008588 | 11/5/2019 8:53 | 11/5/2019 8:53 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Update | Privileged communications | Privileged |
| 1383 | REL00008589 | 11/5/2019 9:02 | 11/5/2019 9:02 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Update | Privileged communications | Privileged |
| 1384 | REL00008592 | 11/5/2019 11:04 | 11/5/2019 11:04 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Note that needs to be documented | Privileged communications | Privileged |
| 1385 | REL00008593 | 11/5/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 1386 | REL00008598 | 11/5/2019 11:56 | 11/5/2019 11:56 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Note that needs to be documented | Privileged communications | Privileged |
| 1387 | REL00008599 | 11/5/2019 11:56 | | | | | Attachment to privileged communications | Privileged |
| 1388 | REL00008605 | 11/5/2019 12:09 | 11/5/2019 12:09 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Rep letter draft 10-2-19 | Privileged communications | Privileged |
| 1389 | REL00008606 | 11/5/2019 12:09 | | | | | Attachment to privileged communications | Privileged |
| 1390 | REL00008611 | 11/5/2019 12:21 | 11/5/2019 12:21 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Bellridge AMENDMENT TO NOTE PAYABLE AGREEMENT.pdf | Privileged communications | Privileged |
| 1391 | REL00008612 | 11/5/2019 12:21 | | | | | Attachment to privileged communications | Privileged |
| 1392 | REL00008613 | 11/5/2019 12:21 | | | | | Attachment to privileged communications | Privileged |
| 1393 | REL00008614 | 11/5/2019 12:22 | 11/5/2019 12:22 | Peter DiChiara [pdichiara@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 1394 | REL00008616 | 1/3/2020 10:35 | 1/3/2020 10:35 | | Jeffrey Guzy [jeff@jeffguzy.com] | FW: YayYo PCAOB | Privileged communications | Privileged |
| 1395 | REL00008617 | 1/3/2020 10:35 | | | | | Attachment to privileged communications | Privileged |
| 1396 | REL00008622 | 11/5/2019 13:10 | 11/5/2019 13:10 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | Amendments to Bellridge Notes | Privileged communications | Privileged |
| 1397 | REL00008623 | 11/5/2019 13:10 | | | | | Attachment to privileged communications | Privileged |
| 1398 | REL00008624 | 11/5/2019 13:10 | | | | | Attachment to privileged communications | Privileged |
| 1399 | REL00008625 | 11/5/2019 13:22 | 11/5/2019 13:22 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Rep letter draft 10-2-19 | Privileged communications | Privileged |
| 1400 | REL00008654 | 11/5/2019 14:54 | 11/5/2019 14:54 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Bob Vanech Call | Privileged communications | Privileged |
| 1401 | REL00008655 | 11/5/2019 15:03 | 11/5/2019 15:03 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Bob Vanech Call | Privileged communications | Privileged |
| 1402 | REL00008656 | 11/5/2019 15:03 | | | | | Attachment to privileged communications | Privileged |
| 1403 | REL00008663 | 11/5/2019 19:25 | 11/5/2019 19:25 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Rep letter draft 10-2-19 | Privileged Communications | Privileged |
| 1404 | REL00008664 | 11/5/2019 19:29 | 11/5/2019 19:29 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Rep letter draft 10-2-19 | Privileged communications | Privileged |
| 1405 | REL00008665 | 11/5/2019 19:29 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1406 | REL00008676 | 11/6/2019 6:23 | 11/6/2019 6:23 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | AJ Robbins [aj@ajrobbins.com] | Consent signed November 6, 2019 | Privileged communications | Privileged |
| 1407 | REL00008677 | 11/6/2019 6:23 | | | | | Attachment to privileged communications | Privileged |
| 1408 | REL00001206 | 2/6/2020 11:59 | 2/6/2020 11:59 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | FW: Aegis Capital \| YayYo - Call | Privileged communications | Privileged |
| 1409 | REL00001231 | 2/11/2020 10:57 | 2/11/2020 10:57 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Corp Gov Items | Privileged communications | Privileged |
| 1410 | REL00001232 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1411 | REL00001233 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1412 | REL00001234 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1413 | REL00001235 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1414 | REL00001236 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1415 | REL00001237 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1416 | REL00001238 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1417 | REL00001239 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1418 | REL00001240 | 2/11/2020 10:57 | | | | | Attachment to privileged communications | Privileged |
| 1419 | REL00001316 | 2/6/2020 17:11 | 2/6/2020 17:11 | Steve Sanchez [steve.sanchez1966@gmail.com];jackoneill0013@gmail.com;Dmoxie00@yahoo.com;Kevin Pickard [kevin@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];harbantsidhu@gmail.com | Boyd Bishop [boyd@yayyo.com] | Big opportunity | Privileged communications | Privileged |
| 1420 | REL00001317 | 2/11/2020 12:28 | 2/11/2020 12:28 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | FW: Aegis Capital \| YayYo - Call | Privileged communications | Privileged |
| 1421 | REL00001318 | 2/11/2020 12:28 | | | | | Attachment to privileged communications | Privileged |
| 1422 | REL00001346 | 2/11/2020 13:54 | 2/11/2020 13:54 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: Corp Gov Items | Privileged communications | Privileged |
| 1423 | REL00001358 | 2/6/2020 17:46 | 2/6/2020 17:46 | Boyd Bishop [boyd@yayyo.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: Big opportunity | Privileged communications | Privileged |
| 1424 | REL00001359 | 2/11/2020 14:56 | 2/11/2020 14:56 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo-LMP | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1425 | REL00001360 | 2/11/2020 14:56 | | | | | Attachment to privileged communications | Privileged |
| 1426 | REL00001368 | 2/7/2020 6:47 | 2/7/2020 6:47 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: NOBO Report | Privileged communications | Privileged |
| 1427 | REL00000918 | 8/3/2020 15:59 | 8/3/2020 15:59 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us];Kevin Pickard [kevin@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.07.30 10Q Legal Proceedings.docx | Privileged communications | Privileged |
| 1428 | REL00000919 | 8/3/2020 15:59 | | | | | Attachment to privileged communications | Privileged |
| 1429 | REL00000920 | 8/3/2020 15:59 | | | | | Attachment to privileged communications | Privileged |
| 1430 | REL00000927 | 2/11/2020 9:15 | 2/11/2020 9:15 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: OTCQB Application | Privileged communications | Privileged |
| 1431 | REL00000951 | 9/1/2020 16:51 | 9/1/2020 16:51 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: ADR Case Number 20-1987-MCS - Confidential Mediation submission for Anthony Davis and Robert Vanech v. Yayyo, Inc and Ramy El-Batrawi | Privileged communications | Privileged |
| 1432 | REL00004942 | 10/7/2019 10:03 | 10/7/2019 10:03 | peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Fwd: Nasdaq request | Privileged communications | Privileged |
| 1433 | REL00004944 | 10/7/2019 10:03 | 10/7/2019 10:03 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Fwd: Aegis Capital LOE | Privileged communications | Privileged |
| 1434 | REL00004945 | 10/7/2019 10:03 | | | | | Attachment to privileged communications | Privileged |
| 1435 | REL00004946 | 10/7/2019 10:12 | 10/7/2019 10:12 | Patricia Sumoza [patricia@vstocktransfer.com];Arthur Lee [alee@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 1436 | REL00004948 | 1/2/2020 7:31 | 1/2/2020 7:31 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 1437 | REL00004949 | 1/2/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 1438 | REL00004954 | 10/7/2019 11:21 | 10/7/2019 11:21 | Patricia Sumoza [patricia@vstocktransfer.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 1439 | REL00004955 | 10/7/2019 11:21 | | | | | Attachment to privileged communications | Privileged |
| 1440 | REL00004956 | 10/7/2019 11:21 | | | | | Attachment to privileged communications | Privileged |
| 1441 | REL00004957 | 10/7/2019 11:42 | 10/7/2019 11:42 | Patricia Sumoza [patricia@vstocktransfer.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 1442 | REL00004958 | 10/7/2019 11:42 | | | | | Attachment to privileged communications | Privileged |
| 1443 | REL00004959 | 10/7/2019 13:05 | 10/7/2019 13:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1444 | REL00004960 | 10/7/2019 13:05 | | | | | Attachment to privileged communications | Privileged |
| 1445 | REL00004961 | 10/7/2019 13:05 | | | | | Attachment to privileged communications | Privileged |
| 1446 | REL00004963 | 10/7/2019 14:06 | 10/7/2019 14:06 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo | Privileged communications | Privileged |
| 1447 | REL00004964 | 10/7/2019 14:02 | 10/7/2019 14:02 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo | Privileged communications | Privileged |
| 1448 | REL00004973 | 10/8/2019 9:50 | 10/8/2019 9:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Yayyo, Inc. (the "Company")/Auditor Request | Privileged communications | Privileged |
| 1449 | REL00004974 | 10/8/2019 9:50 | | | | | Attachment to privileged communications | Privileged |
| 1450 | REL00004975 | 10/8/2019 10:29 | 10/8/2019 10:29 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 1451 | REL00004976 | 10/8/2019 10:29 | | | | | Attachment to privileged communications | Privileged |
| 1452 | REL00004977 | 10/8/2019 10:30 | 10/8/2019 10:30 | aj@ajrobbins.com | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Fwd: Yayyo, Inc. (the "Company")/Auditor Request | Privileged communications | Privileged |
| 1453 | REL00004980 | 10/8/2019 11:03 | 10/8/2019 11:03 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Yayyo, Inc. (the "Company")/Auditor Request | Privileged communications | Privileged |
| 1454 | REL00004991 | 10/8/2019 12:28 | 10/8/2019 12:28 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 1455 | REL00004992 | 10/8/2019 12:28 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1456 | REL00004994 | 10/8/2019 16:32 | 10/8/2019 16:32 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7EEE A44B8AA54B77BBD68F5740349300-JON] | Re: YayYo | Privileged communications | Privileged |
| 1457 | REL00004995 | 10/8/2019 16:32 | | | | | Attachment to privileged communications | Privileged |
| 1458 | REL00001375 | 2/11/2020 16:27 | 2/11/2020 16:27 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Follow up | Privileged communications | Privileged |
| 1459 | REL00001376 | 2/11/2020 16:28 | 2/11/2020 16:28 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Follow up | Privileged communications | Privileged |
| 1460 | REL00001384 | 2/11/2020 17:03 | 2/11/2020 17:03 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | RE: Follow up | Privileged communications | Privileged |
| 1461 | REL00001393 | 2/12/2020 7:33 | 2/12/2020 7:33 | Kevin Pickard [kevin@yayyo.com];Steve Sanchez [steve.sanchez1966@gmail.com] | Boyd Bishop [boyd@yayyo.com] | FW: YayYo-LMP | Privileged communications | Privileged |
| 1462 | REL00001394 | 2/12/2020 7:34 | 2/12/2020 7:34 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: Corp Gov Items | Privileged communications | Privileged |
| 1463 | REL00001417 | 2/7/2020 8:41 | 2/7/2020 8:41 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | NOBO List | Privileged communications | Privileged |
| 1464 | REL00001419 | 2/3/2020 17:14 | 2/3/2020 17:14 | Kevin Pickard [kevin@yayyo.com] | Jon Rosen [jrosen01@gmail.com] | Re: Code of Conduct Document | Privileged communications | Privileged |
| 1465 | REL00001425 | 2/4/2020 9:55 | 2/4/2020 9:55 | Kevin Pickard [kevin@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];'Steve Sanchez' [steve.sanchez1966@gmail.com];Boyd Bishop [boyd@yayyo.com] | Wiwi, Amy Komoroski [AWiwi@lowenstein.com] | RE: Release discussion | Privileged communications | Privileged |
| 1466 | REL00001428 | 2/4/2020 10:02 | 2/4/2020 10:02 | Kevin Pickard [kevin@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];'Steve Sanchez' [steve.sanchez1966@gmail.com];Boyd Bishop [boyd@yayyo.com] | Wiwi, Amy Komoroski [AWiwi@lowenstein.com] | RE: Release discussion | Privileged communications | Privileged |
| 1467 | REL00001431 | 2/4/2020 10:35 | 2/4/2020 10:35 | Kevin Pickard [kevin@yayyo.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: Release discussion | Privileged communications | Privileged |
| 1468 | REL00001443 | 2/4/2020 11:06 | 2/4/2020 11:06 | Kevin Pickard [kevin@yayyo.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: Release discussion | Privileged communications | Privileged |
| 1469 | REL00001454 | 2/4/2020 16:07 | 2/4/2020 16:07 | Kevin Pickard [kevin@yayyo.com];Laurie DiGiovanni [laurie@ridesharerental.com] | Boyd Bishop [boyd@yayyo.com] | RE: Corporate Governance Matters | Privileged communications | Privileged |
| 1470 | REL00001460 | 2/4/2020 20:41 | 2/4/2020 20:41 | Boyd Bishop [boyd@yayyo.com] | Laurie DiGiovanni [laurie@ridesharerental.com] | Re: Corporate Governance Matters | Privileged communications | Privileged |
| 1471 | REL00001472 | 2/5/2020 15:01 | 2/5/2020 15:01 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: NOBO Report | Privileged communications | Privileged |
| 1472 | REL00001474 | 2/5/2020 15:08 | 2/5/2020 15:08 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: NOBO Report | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1473 | REL00001499 | 2/12/2020 14:23 | 2/12/2020 14:23 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Board Meeting Agenda sketch | Privileged communications | Privileged |
| 1474 | REL00001504 | 2/12/2020 21:53 | 2/12/2020 21:53 | Porco, Daniel [DPorco@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | RE: YayYo-LMP | Privileged communications | Privileged |
| 1475 | REL00001509 | 2/13/2020 7:11 | 2/13/2020 7:11 | Boyd Bishop [boyd@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo-LMP | Privileged communications | Privileged |
| 1476 | REL00001510 | 2/13/2020 7:11 | | | | | Attachment to privileged communications | Privileged |
| 1477 | REL00001511 | 2/13/2020 7:11 | | | | | Attachment to privileged communications | Privileged |
| 1478 | REL00001515 | 2/13/2020 8:15 | 2/13/2020 8:15 | Stephen Sanchez [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Your Question about Pro-Rating Rosen's Severance | Privileged communications | Privileged |
| 1479 | REL00001517 | 2/13/2020 8:19 | 2/13/2020 8:19 | Porco, Daniel [DPorco@lowenstein.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 1480 | REL00001518 | 2/7/2020 9:28 | 2/7/2020 9:28 | 'Stephen Sanchez' [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Dmoxie00@yahoo.com;Jack O'Neill [jackoneill0013@gmail.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | PRIVILEGED AND CONFIDENTIAL ADVICE OF COUNSEL | Privileged communications | Privileged |
| 1481 | REL00001519 | 2/13/2020 8:20 | 2/13/2020 8:20 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Your Question about Pro-Rating Rosen's Severance | Privileged communications | Privileged |
| 1482 | REL00001520 | 2/13/2020 8:20 | 2/13/2020 8:20 | 'Steve Sanchez' [steve.sanchez1966@gmail.com];Porco, Daniel [DPorco@lowenstein.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: YayYo-LMP | Privileged communications | Privileged |
| 1483 | REL00001528 | 2/13/2020 12:04 | 2/13/2020 12:04 | 'Steve Sanchez' [steve.sanchez1966@gmail.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo-LMP | Privileged communications | Privileged |
| 1484 | REL00001529 | 2/13/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 1485 | REL00001530 | 2/13/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 1486 | REL00001532 | 2/13/2020 12:16 | 2/13/2020 12:16 | Porco, Daniel [DPorco@lowenstein.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: YayYo-LMP | Privileged communications | Privileged |
| 1487 | REL00001538 | 2/7/2020 9:47 | 2/7/2020 9:47 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1488 | REL00001543 | 2/13/2020 15:22 | 2/13/2020 15:22 | Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];'harbantsidhu@gmail.com' [harbantsidhu@gmail.com] | Wiwi, Amy Komoroski [AWiwi@lowenstein.com] | FW: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1489 | REL00001544 | 2/13/2020 15:22 | | | | | Attachment to privileged communications | Privileged |
| 1490 | REL00001545 | 2/13/2020 15:22 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1491 | REL00001547 | 2/13/2020 15:57 | 2/13/2020 15:57 | Wiwi, Amy Komoroski [AWiwi@lowenstein.com] | harbantsidhu@gmail.com | Re: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1492 | REL00001548 | 2/7/2020 10:01 | 2/7/2020 10:01 | 'Stephen Sanchez' [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; Dmoxie00@yahoo.com;Jack O'Neill [jackoneill0013@gmail.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Corporate Governance Resolutions | Privileged communications | Privileged |
| 1493 | REL00001549 | 2/7/2020 10:01 | | | | | Attachment to privileged communications | Privileged |
| 1494 | REL00001551 | 2/13/2020 16:19 | 2/13/2020 16:19 | harbantsidhu@gmail.com | Stephen Sanchez [steve@pdqpickup.com] | Re: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1495 | REL00001553 | 2/13/2020 16:42 | 2/13/2020 16:42 | Stephen Sanchez [steve@pdqpickup.com] | harbantsidhu@gmail.com | Re: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1496 | REL00008684 | 11/6/2019 15:45 | 11/6/2019 15:45 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Documents for signature | Privileged communications | Privileged |
| 1497 | REL00008685 | 11/6/2019 15:45 | | | | | Attachment to privileged communications | Privileged |
| 1498 | REL00008686 | 11/6/2019 15:55 | 11/6/2019 15:55 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: https://yayyoipo.com/ | Privileged communications | Privileged |
| 1499 | REL00008688 | 11/7/2019 6:25 | 11/7/2019 6:25 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Financial Statements | Privileged communications | Privileged |
| 1500 | REL00008689 | 11/7/2019 6:26 | 11/7/2019 6:26 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: IPO Update | Privileged communications | Privileged |
| 1501 | REL00008690 | 11/8/2019 7:19 | 11/8/2019 7:19 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: Please send me wiring instructions for Nasdaq fee for YayYo | Privileged communications | Privileged |
| 1502 | REL00008691 | 11/8/2019 7:44 | 11/8/2019 7:44 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Please send me wiring instructions for Nasdaq fee for YayYo | Privileged communications | Privileged |
| 1503 | REL00008699 | 11/11/2019 13:59 | 11/11/2019 13:59 | Peter DiChiara (pdichiara@cmdllp.com) [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Haley [dave@abiweb.com] | D & O Insurance | Privileged communications | Privileged |
| 1504 | REL00008702 | 11/12/2019 15:21 | 11/12/2019 15:21 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - Financial Public Relations Firm | Privileged communications | Privileged |
| 1505 | REL00008763 | 11/13/2019 5:01 | 11/13/2019 5:01 | Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo | Privileged communications | Privileged |
| 1506 | REL00008764 | 11/13/2019 5:36 | 11/13/2019 5:36 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | CMD Acknowledgment | Privileged communications | Privileged |
| 1507 | REL00008765 | 11/13/2019 5:36 | | | | | Attachment to privileged communications | Privileged |
| 1508 | REL00008766 | 11/13/2019 6:11 | 11/13/2019 6:11 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | Lock-Up | Privileged communications | Privileged |
| 1509 | REL00008767 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1510 | REL00008768 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 1511 | REL00008769 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 1512 | REL00008770 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 1513 | REL00008771 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 1514 | REL00008785 | 11/13/2019 7:46 | 11/13/2019 7:46 | Dave Haley [dave@abiweb.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: D & O Insurance | Privileged communications | Privileged |
| 1515 | REL00008786 | 11/13/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 1516 | REL00008807 | 11/13/2019 15:04 | 11/13/2019 15:04 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1517 | REL00008808 | 11/13/2019 15:04 | | | | | Attachment to privileged communications | Privileged |
| 1518 | REL00008809 | 11/13/2019 15:04 | | | | | Attachment to privileged communications | Privileged |
| 1519 | REL00008814 | 1/5/2020 18:22 | 1/5/2020 18:22 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Boyd Responsibilities | Privileged communications | Privileged |
| 1520 | REL00008816 | 11/14/2019 6:09 | 11/14/2019 6:09 | Peter DiChiara [pdichiara@cmdllp.com] | AJ Robbins [aj@ajrobbins.com] | Consent signed November 13, 2019 | Privileged communications | Privileged |
| 1521 | REL00008817 | 11/14/2019 6:09 | | | | | Attachment to privileged communications | Privileged |
| 1522 | REL00008825 | 11/14/2019 9:04 | 11/14/2019 9:04 | Jon Rosen [jon@yayyo.com];Young Daniel Kim [young@vstocktransfer.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo IPO Closing | Privileged Communications | Privileged |
| 1523 | REL00008826 | 11/14/2019 9:04 | | | | | Attachment to privilege communications | Privileged |
| 1524 | REL00008830 | 11/14/2019 9:29 | 11/14/2019 9:29 | Jon Rosen [jon@yayyo.com];Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1525 | REL00008831 | 11/14/2019 9:29 | | | | | Attachment to privileged communications | Privileged |
| 1526 | REL00008846 | 11/14/2019 11:58 | 11/14/2019 11:58 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Young Daniel Kim [young@vstocktransfer.com] | RE: YayYo IPO Closing | Privileged Communications | Privileged |
| 1527 | REL00008847 | 11/14/2019 11:58 | | | | | Attachment to privilege communications | Privileged |
| 1528 | REL00008855 | 11/14/2019 14:36 | 11/14/2019 14:36 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - SoS Forfeited Status Issue | Privileged communications | Privileged |
| 1529 | REL00008860 | 11/14/2019 15:31 | 11/14/2019 15:31 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo - SoS Forfeited Status Issue | Privileged communications | Privileged |
| 1530 | REL00008861 | 11/14/2019 15:37 | 11/14/2019 15:37 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - SoS Forfeited Status Issue | Privileged communications | Privileged |
| 1531 | REL00008879 | 11/15/2019 6:56 | 11/15/2019 6:56 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1532 | REL00008880 | 11/15/2019 6:56 | | | | | Attachment to privileged communications | Privileged |
| 1533 | REL00008881 | 11/15/2019 6:56 | | | | | Attachment to privileged communications | Privileged |
| 1534 | REL00008886 | 11/15/2019 7:21 | 11/15/2019 7:21 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 1535 | REL00001557 | 2/13/2020 17:03 | 2/13/2020 17:03 | Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1536 | REL00001559 | 2/13/2020 17:09 | 2/13/2020 17:09 | Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1537 | REL00001562 | 2/13/2020 17:43 | 2/13/2020 17:43 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | FW: Aegis Capital \| YayYo - Call | Privileged Communications | Privileged |
| 1538 | REL00001563 | 2/13/2020 17:43 | | | | | Attachment to privilege communications | Privileged |
| 1539 | REL00001564 | 2/13/2020 17:43 | | | | | Attachment to privilege communications | Privileged |
| 1540 | REL00001566 | 2/13/2020 19:02 | 2/13/2020 19:02 | Steve Sanchez [steve.sanchez1966@gmail.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | FW: Broadridge | Privileged communications | Privileged |
| 1541 | REL00001567 | 2/13/2020 19:02 | | | | | Attachment to privileged communications | Privileged |
| 1542 | REL00001568 | 2/13/2020 19:36 | 2/13/2020 19:36 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Broadridge | Privileged communications | Privileged |
| 1543 | REL00001573 | 2/14/2020 8:00 | 2/14/2020 8:00 | rcarmel@cmdllp.com;Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd.bishop@gmail.com] | Litigation call | Privileged communications | Privileged |
| 1544 | REL00001576 | 2/14/2020 8:01 | 2/14/2020 8:01 | Boyd Bishop [boyd.bishop@gmail.com];Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Litigation call | Privileged communications | Privileged |
| 1545 | REL00001583 | 2/14/2020 8:24 | 2/14/2020 8:24 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Broadridge | Privileged communications | Privileged |
| 1546 | REL00001588 | 2/14/2020 8:26 | 2/14/2020 8:26 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Broadridge | Privileged communications | Privileged |
| 1547 | REL00001595 | 2/7/2020 11:40 | 2/7/2020 11:40 | Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: NOBO list -- PRIVILEGED AND CONFIDENTIAL ADVICE OF COUNSEL | Privileged communications | Privileged |
| 1548 | REL00001596 | 2/7/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 1549 | REL00001598 | 2/14/2020 9:40 | 2/14/2020 9:40 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | FW: Aegis Capital \| YayYo - Call | Privileged communications | Privileged |
| 1550 | REL00001605 | 2/14/2020 12:17 | 2/14/2020 12:17 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | call | Privileged communications | Privileged |
| 1551 | REL00001606 | 2/14/2020 12:19 | 2/14/2020 12:19 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1552 | REL00001607 | 2/14/2020 12:21 | 2/14/2020 12:21 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: call | Privileged communications | Privileged |
| 1553 | REL00001608 | 2/14/2020 12:30 | 2/14/2020 12:30 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: call | Privileged communications | Privileged |
| 1554 | REL00001609 | 2/14/2020 12:39 | 2/14/2020 12:39 | Ross Carmel [rcarmel@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: call | Privileged communications | Privileged |
| 1555 | REL00001610 | 2/14/2020 12:39 | | | | | Attachment to privileged communications | Privileged |
| 1556 | REL00001611 | 2/14/2020 12:58 | 2/14/2020 12:58 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 1557 | REL00001612 | 2/7/2020 12:01 | 2/7/2020 12:01 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Conference call about financing | Privileged communications | Privileged |
| 1558 | REL00001613 | 2/14/2020 12:47 | 2/14/2020 12:47 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1559 | REL00001614 | 2/14/2020 12:47 | | | | | Attachment to privileged communications | Privileged |
| 1560 | REL00001615 | 2/14/2020 12:47 | | | | | Attachment to privileged communications | Privileged |
| 1561 | REL00001629 | 2/18/2020 8:47 | 2/18/2020 8:47 | Ryan Saathoff [ryan@rgalliance.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@ridesharerental.com] | Fwd: legal bill | Privileged communications | Privileged |
| 1562 | REL00001634 | 2/7/2020 12:44 | 2/7/2020 12:44 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YayYo Board Minutes | Privileged communications | Privileged |
| 1563 | REL00001638 | 2/18/2020 12:07 | 2/18/2020 12:07 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | FW: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1564 | REL00001639 | 2/18/2020 12:07 | | | | | Attachment to privileged communications | Privileged |
| 1565 | REL00001640 | 2/18/2020 12:07 | | | | | Attachment to privileged communications | Privileged |
| 1566 | REL00001641 | 2/18/2020 12:43 | 2/18/2020 12:43 | Boyd Bishop [boyd@ridesharerental.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: legal bill | Privileged communications | Privileged |
| 1567 | REL00001645 | 2/18/2020 14:58 | 2/18/2020 14:58 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1568 | REL00001646 | 2/7/2020 13:41 | 2/7/2020 13:41 | 'Sean Mansouri' [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Press Release -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1569 | REL00001647 | 2/7/2020 13:41 | | | | | Attachment to privileged communications | Privileged |
| 1570 | REL00001648 | 2/18/2020 15:10 | 2/18/2020 15:10 | Operations [operations@mackenziepartners.com] | Porco, Daniel [DPorco@lowenstein.com] | YayYo Form 25 | Privileged communications | Privileged |
| 1571 | REL00001649 | 2/18/2020 15:10 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1572 | REL00001650 | 2/18/2020 15:59 | 2/18/2020 15:59 | Ross Carmel [rcarmel@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | Bob Zanich | Privileged communications | Privileged |
| 1573 | REL00001652 | 2/18/2020 16:11 | 2/18/2020 16:11 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | FW: YayYo-LMP | Privileged communications | Privileged |
| 1574 | REL00001665 | 2/18/2020 16:18 | 2/18/2020 16:18 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Bob Zanich | Privileged communications | Privileged |
| 1575 | REL00001672 | 2/19/2020 6:42 | 2/19/2020 6:42 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Fwd: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |
| 1576 | REL00001673 | 2/19/2020 6:42 | | | | | Attachment to privileged communications | Privileged |
| 1577 | REL00001674 | 2/19/2020 6:42 | | | | | Attachment to privilege communications | Privileged |
| 1578 | REL00001675 | 2/19/2020 6:42 | | | | | Attachment to privileged communications | Privileged |
| 1579 | REL00001676 | 2/19/2020 6:42 | | | | | Attachment to privilege communications | Privileged |
| 1580 | REL00001677 | 2/19/2020 6:51 | 2/19/2020 6:51 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Bob Zanich | Privileged communications | Privileged |
| 1581 | REL00001678 | 2/19/2020 6:57 | 2/19/2020 6:57 | Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |
| 1582 | REL00001679 | 2/7/2020 13:59 | 2/7/2020 13:59 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | RE: Press Release -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1583 | REL00001680 | 2/19/2020 7:01 | 2/19/2020 7:01 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |
| 1584 | REL00001681 | 2/19/2020 7:07 | 2/19/2020 7:07 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: CKR Law | Privileged communications | Privileged |
| 1585 | REL00001682 | 2/19/2020 7:07 | 2/19/2020 7:07 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1586 | REL00001683 | 2/19/2020 7:09 | 2/19/2020 7:09 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |
| 1587 | REL00001684 | 2/19/2020 7:10 | 2/19/2020 7:10 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Change-Pro Redline - YayYo Jonathan Rosen Release (40+; CA) 1.30.20-205809276-v3 and YayYo Jonathan Rosen Release (40+; CA) 2.13.20-205809276-v4.DOCX; YayYo _ Jonathan Rosen Release (40+; CA) 2.13.20.DOC | Privileged communications | Privileged |
| 1588 | REL00001685 | 2/19/2020 7:54 | 2/19/2020 7:54 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: CKR Law | Privileged communications | Privileged |
| 1589 | REL00001686 | 2/19/2020 8:00 | 2/19/2020 8:00 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | Re: Bob Zanich | Privileged communications | Privileged |
| 1590 | REL00001689 | 2/7/2020 15:31 | | | | | Attachment to privileged communications | Privileged |
| 1591 | REL00001690 | 2/19/2020 9:46 | 2/19/2020 9:46 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | FW: YayYo Inc Form 25 Version 1 | Privileged communications | Privileged |
| 1592 | REL00001697 | 2/19/2020 12:37 | 2/19/2020 12:37 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: Broadridge | Privileged communications | Privileged |
| 1593 | REL00001701 | 2/19/2020 12:40 | 2/19/2020 12:40 | Porco, Daniel [DPorco@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | FW: 2019 Delaware Franchise Taxes | Privileged communications | Privileged |
| 1594 | REL00001706 | 2/19/2020 13:18 | 2/19/2020 13:18 | Boyd Bishop [boyd@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: 2019 Delaware Franchise Taxes | Privileged communications | Privileged |
| 1595 | REL00001708 | 2/19/2020 13:57 | 2/19/2020 13:57 | Kevin Pickard [kevin@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1596 | REL00001717 | 2/19/2020 14:36 | 2/19/2020 14:36 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Porco, Daniel [DPorco@lowenstein.com] | FW: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1597 | REL00001721 | 2/19/2020 15:31 | 2/19/2020 15:31 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1598 | REL00001722 | 2/19/2020 14:56 | 2/19/2020 14:56 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: AnswerNet Whistle Blower Hotline First looks. | Privileged communications | Privileged |
| 1599 | REL00001723 | 2/19/2020 15:33 | 2/19/2020 15:33 | Porco, Daniel [DPorco@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Sean Mansouri [sean@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1600 | REL00001724 | 2/19/2020 15:36 | 2/19/2020 15:36 | 'Sean Mansouri' [sean@gatewayir.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1601 | REL00001725 | 2/19/2020 15:37 | 2/19/2020 15:37 | Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1602 | REL00001732 | 2/19/2020 14:22 | 2/19/2020 14:22 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com];Steve Sanchez [steve.sanchez1966@gmail.com] | Boyd Bishop [boyd@yayyo.com] | FW: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1603 | REL00001736 | 2/19/2020 15:35 | 2/19/2020 15:35 | Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 25 Version 1 | Privileged communications | Privileged |
| 1604 | REL00001738 | 2/19/2020 15:42 | 2/19/2020 15:42 | 'Operations' [filing@m2compliance.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: YayYo Inc Form 25 Version 1 | Privileged communications | Privileged |
| 1605 | REL00001740 | 2/19/2020 15:43 | 2/19/2020 15:43 | Porco, Daniel [DPorco@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1606 | REL00001741 | 2/19/2020 15:46 | 2/19/2020 15:46 | Porco, Daniel [DPorco@lowenstein.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 25 Version 1 - Filing Approval | Privileged communications | Privileged |
| 1607 | REL00001742 | 2/19/2020 15:48 | 2/19/2020 15:48 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1608 | REL00001743 | 2/19/2020 15:55 | 2/19/2020 15:55 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1609 | REL00001744 | 2/19/2020 15:55 | 2/19/2020 15:55 | Stephen Sanchez [steve@pdqpickup.com];Porco, Daniel [DPorco@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1610 | REL00001745 | 2/19/2020 15:51 | 2/19/2020 15:51 | Porco, Daniel [DPorco@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1611 | REL00001746 | 2/19/2020 15:57 | 2/19/2020 15:57 | Sean Mansouri [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1612 | REL00001752 | 2/19/2020 16:06 | 2/19/2020 16:06 | Porco, Daniel [DPorco@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1613 | REL00001753 | 2/19/2020 16:24 | 2/19/2020 16:24 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1614 | REL00001755 | 2/19/2020 16:25 | 2/19/2020 16:25 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1615 | REL00001756 | 2/19/2020 16:25 | | | | | Attachment to privileged communications | Privileged |
| 1616 | REL00001757 | 2/19/2020 16:26 | 2/19/2020 16:26 | Porco, Daniel [DPorco@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1617 | REL00007682 | 1/9/2020 11:23 | 1/9/2020 11:23 | Ryan Saathoff [ryan@rgalliance.com];Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 1618 | REL00007683 | 1/9/2020 11:23 | | | | | Attachment to privileged communications | Privileged |
| 1619 | REL00007745 | 1/16/2020 15:22 | 1/16/2020 15:22 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Paul Richter [pwr@pwrichtersec.com];kevin@kpickardcpa.com;chris@srax.com;Jeffrey Guzy [jeff@jeffguzy.com];Gogi Sidhu [gogisidhu@sbcglobal.net] | jon@yayyo.com | Board meeting request | Privileged communications | Privileged |
| 1620 | REL00007756 | 1/17/2020 14:12 | 1/17/2020 14:12 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 1621 | REL00007757 | 1/17/2020 14:13 | 1/17/2020 14:13 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Board meeting request | Privileged communications | Privileged |
| 1622 | REL00007759 | 1/17/2020 14:13 | 1/17/2020 14:13 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 1623 | REL00007760 | 1/17/2020 14:15 | 1/17/2020 14:15 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 1624 | REL00007765 | 1/19/2020 20:44 | 1/19/2020 20:44 | Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];prsec@comcast.net;Kevin Pickard [kevin@kpickardcpa.com] | Boyd Bishop [boyd@yayyo.com] | Follow up | Privileged communications | Privileged |
| 1625 | REL00007771 | 1/21/2020 9:41 | 1/21/2020 9:41 | Peter DiChiara [pdichiara@cmdllp.com] | jon@yayyo.com | ESOP | Privileged communications | Privileged |
| 1626 | REL00007776 | 1/22/2020 9:36 | 1/22/2020 9:36 | Jeffrey Guzy [jeff@jeffguzy.com] | Boyd Bishop [boyd.bishop@gmail.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 1627 | REL00007788 | 1/23/2020 16:19 | 1/23/2020 16:19 | Jon Rosen [jon@yayyo.com] | harbantsidhu@gmail.com | Re: Applicability of the Proxy Rules | Privileged communications | Privileged |
| 1628 | REL00007813 | 12/23/2019 13:33 | 12/23/2019 13:33 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Uptick Agreement | Privileged communications | Privileged |
| 1629 | REL00007814 | 12/23/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 1630 | REL00007815 | 12/27/2019 6:53 | 12/27/2019 6:53 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1631 | REL00007842 | 12/27/2019 9:47 | 12/27/2019 9:47 | Jon Rosen [jon@yayyo.com];Ryan Saathoff [ryan@rgalliance.com] | Michael Nacht [mnacht@cmdllp.com] | RE: CKR Atty Bill | Privileged communications | Privileged |
| 1632 | REL00007845 | 12/27/2019 9:49 | 12/27/2019 9:49 | Jon Rosen [jon@yayyo.com] | Jeffrey Auerbach [ja@invictus-resources.com] | Re: Follow up | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1633 | REL00007852 | 12/23/2019 14:15 | 12/23/2019 14:15 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: Uptick Agreement | Privileged communications | Privileged |
| 1634 | REL00007853 | 12/23/2019 14:15 | | | | | Attachment to privileged communications | Privileged |
| 1635 | REL00008905 | 11/15/2019 10:14 | 11/15/2019 10:14 | Jon Rosen [jon@yayyo.com] | Carmen Marquez [carmen@ridesharerental.com] | Re: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 1636 | REL00008909 | 11/15/2019 11:20 | 11/15/2019 11:20 | Jon Rosen [jon@yayyo.com] | Carmen Marquez [carmen@ridesharerental.com] | Re: YayYo - Sign and FedEx Warrants | Privileged communications | Privileged |
| 1637 | REL00008910 | 11/15/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 1638 | REL00008911 | 11/15/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 1639 | REL00008915 | 11/15/2019 19:23 | 11/15/2019 19:23 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 1640 | REL00008916 | 11/15/2019 19:23 | | | | | Attachment to privileged communications | Privileged |
| 1641 | REL00008917 | 11/16/2019 7:49 | 11/16/2019 7:49 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 1642 | REL00008922 | 11/18/2019 9:51 | 11/18/2019 9:51 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 1643 | REL00008926 | 11/18/2019 12:00 | 11/18/2019 12:00 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FireFleet | Privileged communications | Privileged |
| 1644 | REL00008927 | 11/18/2019 12:00 | | | | | Attachment to privileged communications | Privileged |
| 1645 | REL00008969 | 11/19/2019 11:40 | 11/19/2019 11:40 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1646 | REL00008970 | 11/19/2019 11:40 | | | | | Attachment to privileged communications | Privileged |
| 1647 | REL00008971 | 11/19/2019 11:40 | | | | | Attachment to privileged communications | Privileged |
| 1648 | REL00008977 | 11/20/2019 4:27 | 11/20/2019 4:27 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1649 | REL00008978 | 11/20/2019 4:27 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1650 | REL00008979 | 11/20/2019 4:27 | | | | | Attachment to privileged communications | Privileged |
| 1651 | REL00008980 | 11/20/2019 6:26 | 11/20/2019 6:26 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Paul Richter [prsec@comcast.net] | Acquisition | Privileged communications | Privileged |
| 1652 | REL00008981 | 11/20/2019 6:27 | 11/20/2019 6:27 | Paul Richter [prsec@comcast.net];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Acquisition | Privileged communications | Privileged |
| 1653 | REL00008983 | 11/20/2019 9:26 | 11/20/2019 9:26 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1654 | REL00008984 | 11/20/2019 9:26 | | | | | Attachment to privileged communications | Privileged |
| 1655 | REL00008985 | 11/20/2019 9:26 | | | | | Attachment to privileged communications | Privileged |
| 1656 | REL00008987 | 11/20/2019 9:58 | 11/20/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1657 | REL00008988 | 11/20/2019 9:59 | 11/20/2019 9:59 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1658 | REL00008989 | 11/20/2019 10:07 | 11/20/2019 10:07 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1659 | REL00008993 | 11/20/2019 11:30 | 11/20/2019 11:30 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 1660 | REL00009000 | 11/21/2019 7:51 | 11/21/2019 7:51 | Jon Rosen [jon@yayyo.com] | Paul Richter [prsec@comcast.net] | Board consent for issuance of stock | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1661 | REL00001758 | 2/19/2020 16:54 | 2/19/2020 16:54 | 'Sean Mansouri' [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1662 | REL00001759 | 2/19/2020 16:54 | | | | | Attachment to privileged communications | Privileged |
| 1663 | REL00001760 | 2/19/2020 17:02 | 2/19/2020 17:02 | Porco, Daniel [DPorco@lowenstein.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1664 | REL00001761 | 2/19/2020 17:04 | 2/19/2020 17:04 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1665 | REL00001762 | 2/19/2020 17:05 | 2/19/2020 17:05 | Sean Mansouri [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1666 | REL00001763 | 2/19/2020 17:24 | 2/19/2020 17:24 | Stephen Sanchez [steve@pdqpickup.com];Sean Mansouri [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Cody Cree [ccree@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1667 | REL00001764 | 2/19/2020 17:33 | 2/19/2020 17:33 | 'Cody Cree' [ccree@gatewayir.com];Stephen Sanchez [steve@pdqpickup.com];Sean Mansouri [sean@gatewayir.com];Porco, Daniel [DPorco@lowenstein.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1668 | REL00001765 | 2/19/2020 17:34 | 2/19/2020 17:34 | Hogoboom, John D. [jhogoboom@lowenstein.com];Cody Cree [ccree@gatewayir.com];Stephen Sanchez [steve@pdqpickup.com];Porco, Daniel [DPorco@lowenstein.com] | Sean Mansouri [sean@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1669 | REL00001766 | 2/19/2020 17:35 | 2/19/2020 17:35 | Hogoboom, John D. [jhogoboom@lowenstein.com];'Cody Cree' [ccree@gatewayir.com];Sean Mansouri [sean@gatewayir.com];Porco, Daniel [DPorco@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1670 | REL00001770 | 2/19/2020 17:50 | 2/19/2020 17:50 | Sean Mansouri [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Cody Cree [ccree@gatewayir.com];Porco, Daniel [DPorco@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1671 | REL00001771 | 2/19/2020 17:50 | 2/19/2020 17:50 | Sean Mansouri [sean@gatewayir.com] | Boyd Bishop [boyd@yayyo.com] | Re: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1672 | REL00001776 | 2/19/2020 17:52 | 2/19/2020 17:52 | Stephen Sanchez [steve@pdqpickup.com];Sean Mansouri [sean@gatewayir.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Cody Cree [ccree@gatewayir.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1673 | REL00001784 | 2/20/2020 4:58 | 2/20/2020 4:58 | Boyd Bishop [boyd@yayyo.com] | info PDQ [info@pdqpickup.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1674 | REL00001790 | 2/20/2020 9:39 | 2/20/2020 9:39 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Draft OTC Response | Privileged communications | Privileged |
| 1675 | REL00001791 | 2/20/2020 9:39 | | | | | Attachment to privileged communications | Privileged |
| 1676 | REL00001792 | 2/20/2020 8:19 | 2/20/2020 8:19 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];harbantsidhu@gmail.com; 'Jack O'Neill' [jackoneill0013@gmail.com;Doug [dmoxie00@yahoo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | FW: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1677 | REL00001793 | 2/20/2020 8:19 | | | | | Attachment to privileged communications | Privileged |
| 1678 | REL00001796 | 2/20/2020 9:48 | 2/20/2020 9:48 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com];Porco, Daniel [DPorco@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1679 | REL00001797 | 2/20/2020 9:48 | | | | | Attachment to privileged communications | Privileged |
| 1680 | REL00001798 | 2/20/2020 9:48 | | | | | Attachment to privileged communications | Privileged |
| 1681 | REL00001799 | 2/20/2020 9:51 | 2/20/2020 9:51 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1682 | REL00001800 | 2/20/2020 9:54 | 2/20/2020 9:54 | 'Robert Klimov' [robertk@bellridgecapital.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1683 | REL00001801 | 2/20/2020 9:58 | 2/20/2020 9:58 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Robert Klimov [robertk@bellridgecapital.com] | Re: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1684 | REL00001802 | 2/20/2020 10:03 | 2/20/2020 10:03 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Danovitch, David E. [ddanovitch@sullivanlaw.com] | Re: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1685 | REL00001803 | 2/20/2020 10:16 | 2/20/2020 10:16 | Ross Carmel [rcarmel@cmdllp.com];Chris Milazzo [cmilazzo@cmdllp.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1686 | REL00001804 | 2/20/2020 9:58 | 2/20/2020 9:58 | Ross Carmel [rcarmel@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | FW: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1687 | REL00001805 | 2/20/2020 9:58 | | | | | Attachment to privileged communications | Privileged |
| 1688 | REL00001806 | 2/20/2020 9:58 | | | | | Attachment to privileged communications | Privileged |
| 1689 | REL00001807 | 2/20/2020 9:58 | | | | | Attachment to privileged communications | Privileged |
| 1690 | REL00001809 | 2/20/2020 10:23 | 2/20/2020 10:23 | Michael Nacht [mnacht@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Chris Milazzo [cmilazzo@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1691 | REL00001810 | 2/20/2020 10:24 | 2/20/2020 10:24 | Boyd Bishop [boyd@yayyo.com];Ross Carmel [rcarmel@cmdllp.com];Chris Milazzo [cmilazzo@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1692 | REL00001811 | 2/20/2020 10:27 | 2/20/2020 10:27 | Michael Nacht [mnacht@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Chris Milazzo [cmilazzo@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1693 | REL00001812 | 2/20/2020 11:02 | 2/20/2020 11:02 | Boyd Bishop [boyd@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1694 | REL00001813 | 2/20/2020 11:04 | 2/20/2020 11:04 | Boyd Bishop [boyd@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Draft OTC Response | Privileged communications | Privileged |
| 1695 | REL00001814 | 2/20/2020 11:06 | 2/20/2020 11:06 | Porco, Daniel [DPorco@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1696 | REL00001815 | 2/20/2020 10:49 | 2/20/2020 10:49 | Kevin Pickard [kevin@yayyo.com];Porco, Daniel [DPorco@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | RE: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 1697 | REL00001816 | 2/20/2020 10:49 | | | | | Attachment to privileged communications | Privileged |
| 1698 | REL00001817 | 2/20/2020 11:12 | 2/20/2020 11:12 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Porco, Daniel [DPorco@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1699 | REL00001818 | 2/20/2020 11:13 | 2/20/2020 11:13 | Porco, Daniel [DPorco@lowenstein.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1700 | REL00001819 | 2/20/2020 11:16 | 2/20/2020 11:16 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Draft OTC Response | Privileged communications | Privileged |
| 1701 | REL00001822 | 2/20/2020 12:52 | 2/20/2020 12:52 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Draft OTC Response | Privileged communications | Privileged |
| 1702 | REL00001823 | 2/20/2020 12:53 | 2/20/2020 12:53 | 'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1703 | REL00001824 | 2/8/2020 7:39 | 2/8/2020 7:39 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com];'Sean Mansouri' [sean@gatewayir.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1704 | REL00001825 | 2/8/2020 7:39 | | | | | Attachment to privileged communications | Privileged |
| 1705 | REL00001827 | 2/20/2020 12:57 | 2/20/2020 12:57 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Draft OTC Response | Privileged communications | Privileged |
| 1706 | REL00001828 | 2/20/2020 13:16 | 2/20/2020 13:16 | Kevin Pickard [kevin@yayyo.com];Stephen Sanchez [steve@pdqpickup.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1707 | REL00001829 | 2/20/2020 13:30 | 2/20/2020 13:30 | 'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1708 | REL00001830 | 2/20/2020 15:08 | 2/20/2020 15:08 | Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com];Steve Sanchez [steve.sanchez1966@gmail.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1709 | REL00001852 | 2/20/2020 16:21 | 2/20/2020 16:21 | Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: Notice of Default, YayYo, Inc | Privileged communications | Privileged |
| 1710 | REL00001853 | 2/20/2020 16:34 | 2/20/2020 16:34 | Michael Nacht [mnacht@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Chris Milazzo [cmilazzo@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1711 | REL00001854 | 2/20/2020 17:06 | 2/20/2020 17:06 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1712 | REL00001855 | 2/8/2020 10:05 | 2/8/2020 10:05 | Kevin Pickard [kevin@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];'Sean Mansouri' [sean@gatewayir.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1713 | REL00001856 | 2/21/2020 7:52 | 2/21/2020 7:52 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1714 | REL00001857 | 2/21/2020 8:02 | 2/21/2020 8:02 | Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1715 | REL00001858 | 2/21/2020 7:56 | 2/21/2020 7:56 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1716 | REL00001860 | 2/21/2020 8:08 | 2/21/2020 8:08 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1717 | REL00001861 | 2/21/2020 8:09 | 2/21/2020 8:09 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1718 | REL00001862 | 2/21/2020 8:11 | 2/21/2020 8:11 | Wiwi, Amy Komoroski [AWiwi@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1719 | REL00001863 | 2/21/2020 8:14 | 2/21/2020 8:14 | Hogoboom, John D. [jhogoboom@lowenstein.com];Porco, Daniel [DPorco@lowenstein.com] | Wiwi, Amy Komoroski [AWiwi@lowenstein.com] | RE: YayYo and Jon Rosen | Privileged communications | Privileged |
| 1720 | REL00001864 | 2/8/2020 10:25 | 2/8/2020 10:25 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1721 | REL00001865 | 2/8/2020 10:25 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1722 | REL00001866 | 2/8/2020 10:25 | | | | | Attachment to privileged communications | Privileged |
| 1723 | REL00001867 | 2/8/2020 10:25 | | | | | Attachment to privileged communications | Privileged |
| 1724 | REL00001868 | 2/8/2020 10:25 | | | | | Attachment to privileged communications | Privileged |
| 1725 | REL00001869 | 2/21/2020 8:47 | 2/21/2020 8:47 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1726 | REL00001870 | 2/21/2020 8:47 | 2/21/2020 8:47 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1727 | REL00001874 | 2/8/2020 10:31 | 2/8/2020 10:31 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1728 | REL00001885 | 2/8/2020 10:36 | 2/8/2020 10:36 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1729 | REL00001888 | 2/21/2020 13:34 | 2/21/2020 13:34 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Rosen | Privileged communications | Privileged |
| 1730 | REL00001889 | 2/21/2020 14:47 | 2/21/2020 14:47 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | Srax | Privileged communications | Privileged |
| 1731 | REL00001893 | 2/21/2020 14:59 | 2/21/2020 14:59 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@yayyo.com];Steve Sanchez [steve.sanchez1966@gmail.com] | Boyd Bishop [boyd@yayyo.com] | RE: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1732 | REL00001894 | 2/21/2020 15:17 | 2/21/2020 15:17 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1733 | REL00001895 | 2/21/2020 15:17 | | | | | Attachment to privileged communications | Privileged |
| 1734 | REL00001896 | 2/21/2020 15:17 | | | | | Attachment to privileged communications | Privileged |
| 1735 | REL00001897 | 2/21/2020 15:17 | | | | | Attachment to privileged communications | Privileged |
| 1736 | REL00001898 | 2/21/2020 15:17 | | | | | Attachment to privileged communications | Privileged |
| 1737 | REL00001901 | 2/8/2020 10:52 | 2/8/2020 10:52 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1738 | REL00001902 | 2/21/2020 15:21 | 2/21/2020 15:21 | Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: SRAX v. YayYo, Inc. | Privileged communications | Privileged |
| 1739 | REL00001907 | 2/21/2020 16:34 | 2/21/2020 16:34 | Kevin Pickard [kevin@yayyo.com] | Steve Sanchez [steve.sanchez1966@gmail.com] | Re: FW: Rosen | Privileged communications | Privileged |
| 1740 | REL00001908 | 2/21/2020 16:34 | | | | | Attachment to privileged communications | Privileged |
| 1741 | REL00001909 | 2/21/2020 16:34 | | | | | Attachment to privileged communications | Privileged |
| 1742 | REL00001910 | 2/21/2020 16:34 | | | | | Attachment to privileged communications | Privileged |
| 1743 | REL00001911 | 2/21/2020 16:34 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1744 | REL00001912 | 2/21/2020 16:34 | | | | | Attachment to privileged communications | Privileged |
| 1745 | REL00001914 | 2/21/2020 17:46 | 2/21/2020 17:46 | Boyd Bishop [boyd@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Re: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1746 | REL00001915 | 2/21/2020 17:46 | 2/21/2020 17:46 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | Re: Bellridge | Privileged communications | Privileged |
| 1747 | REL00001916 | 2/8/2020 10:58 | 2/8/2020 10:58 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1748 | REL00001919 | 2/24/2020 6:59 | 2/24/2020 6:59 | Ross Carmel [rcarmel@cmdllp.com];Kevin Pickard [kevin@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: Bellridge | Privileged communications | Privileged |
| 1749 | REL00001922 | 2/21/2020 17:19 | 2/21/2020 17:19 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1750 | REL00001923 | 2/21/2020 17:19 | | | | | Attachment to privileged communications | Privileged |
| 1751 | REL00001924 | 2/21/2020 17:18 | 2/21/2020 17:18 | Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | FW: Message from "RNP002673C120EC" | Privileged communications | Privileged |
| 1752 | REL00001925 | 2/21/2020 17:18 | | | | | Attachment to privileged communications | Privileged |
| 1753 | REL00001929 | 2/24/2020 10:35 | 2/24/2020 10:35 | Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Bellridge - Rejection of Notice of Default | Privileged communications | Privileged |
| 1754 | REL00001930 | 2/24/2020 10:35 | | | | | Attachment to privileged communications | Privileged |
| 1755 | REL00001931 | 2/8/2020 11:09 | 2/8/2020 11:09 | Hogoboom, John D. [jhogoboom@lowenstein.com];Stephen Sanchez [steve@pdqpickup.com] | Boyd Bishop [boyd@yayyo.com] | RE: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1756 | REL00001932 | 2/24/2020 11:09 | 2/24/2020 11:09 | Michael Nacht [mnacht@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com] | Boyd Bishop [boyd@yayyo.com] | RE: Bellridge - Rejection of Notice of Default | Privileged communications | Privileged |
| 1757 | REL00001943 | 2/8/2020 11:10 | 2/8/2020 11:10 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1758 | REL00001953 | 2/8/2020 14:18 | 2/8/2020 14:18 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Boyd Bishop [boyd@yayyo.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1759 | REL00001955 | 2/25/2020 8:58 | 2/25/2020 8:58 | Kevin Pickard [kevin@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Draft OTC Response | Privileged communications | Privileged |
| 1760 | REL00001959 | 2/8/2020 14:42 | 2/8/2020 14:42 | Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1761 | REL00001966 | 2/9/2020 6:28 | 2/9/2020 6:28 | Stephen Sanchez [steve@pdqpickup.com];Kevin Pickard [kevin@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | OTC | Privileged communications | Privileged |
| 1762 | REL00001971 | 2/25/2020 10:30 | 2/25/2020 10:30 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: Rosen | Privileged communications | Privileged |
| 1763 | REL00007872 | 12/27/2019 15:02 | 12/27/2019 15:02 | Michael Nacht [mnacht@cmdllp.com];Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: CKR Atty Bill | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1764 | REL00007873 | 12/27/2019 15:02 | 2/5/2018 10:35 | Ryan Saathoff [ryan@rgalliance.com];Melinda Yanonis [melinda@rgalliance.com] | Ramy [ramy@yayyo.com] | Fwd: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 1765 | REL00007945 | 12/30/2019 7:28 | 12/30/2019 7:28 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo/CKR - Arbitration | Privileged communications | Privileged |
| 1766 | REL00001972 | 2/25/2020 10:44 | 2/25/2020 10:44 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Rosen | Privileged communications | Privileged |
| 1767 | REL00001973 | 2/25/2020 10:25 | 2/25/2020 10:25 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Rosen | Privileged communications | Privileged |
| 1768 | REL00001977 | 2/9/2020 7:12 | 2/9/2020 7:12 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Porco, Daniel [DPorco@lowenstein.com] | Re: OTC | Privileged communications | Privileged |
| 1769 | REL00001978 | 2/9/2020 7:12 | | | | | Attachment to privileged communications | Privileged |
| 1770 | REL00001979 | 2/9/2020 7:12 | | | | | Attachment to privileged communications | Privileged |
| 1771 | REL00001980 | 2/9/2020 7:12 | | | | | Attachment to privileged communications | Privileged |
| 1772 | REL00001981 | 2/9/2020 7:12 | | | | | Attachment to privileged communications | Privileged |
| 1773 | REL00001983 | 2/25/2020 14:07 | 2/25/2020 14:07 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: Rosen | Privileged communications | Privileged |
| 1774 | REL00001984 | 2/25/2020 14:57 | 2/25/2020 14:57 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YayYo, Inc. | Privileged communications | Privileged |
| 1775 | REL00001985 | 2/25/2020 14:58 | 2/25/2020 14:58 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: YayYo, Inc. | Privileged communications | Privileged |
| 1776 | REL00001986 | 2/25/2020 14:58 | | | | | Attachment to privileged communications | Privileged |
| 1777 | REL00001987 | 2/25/2020 17:48 | 2/25/2020 17:48 | Hogoboom, John D. [jhogoboom@lowenstein.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | Re: Rosen | Privileged communications | Privileged |
| 1778 | REL00001988 | 2/25/2020 17:52 | 2/25/2020 17:52 | Stephen Sanchez [steve@pdqpickup.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Re: Rosen | Privileged communications | Privileged |
| 1779 | REL00001990 | 2/9/2020 10:00 | 2/9/2020 10:00 | Boyd Bishop [boyd@yayyo.com] | Sean Mansouri [sean@gatewayir.com] | Re: YAYO -- HIGHLY CONFIDENTIAL | Privileged communications | Privileged |
| 1780 | REL00001992 | 2/26/2020 8:21 | 2/26/2020 8:21 | 'Stephen Sanchez' [steve@pdqpickup.com];Boyd Bishop [boyd@yayyo.com];Kevin Pickard [kevin@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | FW: Rosen | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1781 | REL00001999 | 2/26/2020 10:03 | 2/26/2020 10:03 | Kevin Pickard [kevin@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 1782 | REL00011008 | 1/17/2020 8:16 | 1/17/2020 8:16 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Objection to Board Meeting | Privileged communications | Privileged |
| 1783 | REL00011012 | 1/17/2020 8:45 | 1/17/2020 8:45 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Call in number ? | Privileged communications | Privileged |
| 1784 | REL00011015 | 1/17/2020 9:30 | 1/17/2020 9:30 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Objection to Board Meeting | Privileged communications | Privileged |
| 1785 | REL00011016 | 1/17/2020 10:06 | 1/17/2020 10:06 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 1786 | REL00011017 | 1/17/2020 10:07 | 1/17/2020 10:07 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 1787 | REL00011018 | 1/17/2020 10:10 | 1/17/2020 10:10 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Call in number ? | Privileged communications | Privileged |
| 1788 | REL00011034 | 1/17/2020 11:44 | 1/17/2020 11:44 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Kevin Pickard [kevin@kpickardcpa.com];Paul Richter [pwr@pwrichtersec.com];Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Dentist | Privileged communications | Privileged |
| 1789 | REL00011035 | 1/17/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 1790 | REL00011036 | 1/20/2020 9:46 | 1/20/2020 9:46 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: SRAX Receivable | Privileged communications | Privileged |
| 1791 | REL00011037 | 1/20/2020 9:46 | | | | | Attachment to privileged communications | Privileged |
| 1792 | REL00011038 | 1/20/2020 14:32 | 1/20/2020 14:32 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: CMD Invoice | Privileged communications | Privileged |
| 1793 | REL00011039 | 1/20/2020 14:32 | | | | | Attachment to privileged communications | Privileged |
| 1794 | REL00011047 | 1/21/2020 8:04 | 1/21/2020 8:04 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Paul Richter [pwr@pwrichtersec.com];Jeffrey Guzy [jeff@jeffguzy.com];Kevin Pickard [kevin@kpickardcpa.com] | Chris Miglino [chris@srax.com] | Letters | Privileged communications | Privileged |
| 1795 | REL00011048 | 1/21/2020 8:22 | 1/21/2020 8:22 | Jon Rosen [jon@yayyo.com];kevin@kpickardcpa.com;Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Bellridge Note YAYO | Privileged communications | Privileged |
| 1796 | REL00011049 | 1/21/2020 8:23 | 1/21/2020 8:23 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ryan Saathoff [ryan@rgalliance.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Bellridge Note YAYO | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1797 | REL00011051 | 1/21/2020 8:42 | 1/21/2020 8:42 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ryan Saathoff [ryan@rgalliance.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Bellridge Note YAYO | Privileged communications | Privileged |
| 1798 | REL00011057 | 1/21/2020 9:23 | 1/21/2020 9:23 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bellridge Note YAYO | Privileged communications | Privileged |
| 1799 | REL00011058 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 1800 | REL00011059 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 1801 | REL00011060 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 1802 | REL00011061 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 1803 | REL00011062 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 1804 | REL00011063 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 1805 | REL00011073 | 12/26/2019 14:23 | 12/26/2019 14:23 | Jon Rosen [jon@yayyo.com] | Ochoa, Beatriz [beatriz.ochoa@bofa.com] | RE: Yayyo, Rideshare Rentals, Rideshare Car Rentals, Distinct cars | Privileged communications | Privileged |
| 1806 | REL00011079 | 1/22/2020 11:53 | 1/22/2020 11:53 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 1807 | REL00010007 | 3/22/2019 14:24 | 3/22/2019 14:24 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K (EDITS REQUIRED) | Privileged communications | Privileged |
| 1808 | REL00010008 | 3/22/2019 14:33 | 3/22/2019 14:33 | Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1A | Privileged communications | Privileged |
| 1809 | REL00010009 | 3/22/2019 14:33 | 3/22/2019 14:32 | Arthur Lee [alee@cmdllp.com] | M2 Operations [filing@m2compliance.com] | ACCEPTED FORM TYPE S-1/A (0001493152-19-003795) | Privileged communications | Privileged |
| 1810 | REL00010010 | 3/22/2019 14:27 | 3/22/2019 14:27 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1A | Privileged communications | Privileged |
| 1811 | REL00010011 | 3/22/2019 14:27 | | | | | Attachment to privileged communications | Privileged |
| 1812 | REL00010012 | 3/22/2019 14:27 | | | | | Attachment to privileged communications | Privileged |
| 1813 | REL00010013 | 3/22/2019 14:27 | | | | | Attachment to privileged communications | Privileged |
| 1814 | REL00010014 | 3/22/2019 14:27 | | | | | Attachment to privileged communications | Privileged |
| 1815 | REL00010019 | 3/26/2019 8:03 | 3/26/2019 8:03 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Form 1-K | Privileged communications | Privileged |
| 1816 | REL00010020 | 3/26/2019 8:03 | | | | | Attachment to privileged communications | Privileged |
| 1817 | REL00010021 | 3/26/2019 8:03 | | | | | Attachment to privileged communications | Privileged |
| 1818 | REL00010022 | 3/26/2019 8:13 | 3/26/2019 8:13 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1819 | REL00010023 | 3/26/2019 8:14 | 3/26/2019 8:14 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form 1-K | Privileged communications | Privileged |
| 1820 | REL00010024 | 3/26/2019 11:42 | 3/26/2019 11:42 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form 1-K | Privileged communications | Privileged |
| 1821 | REL00010025 | 3/26/2019 11:42 | | | | | Attachment to privileged communications | Privileged |
| 1822 | REL00010026 | 3/26/2019 11:42 | | | | | Attachment to privileged communications | Privileged |
| 1823 | REL00010027 | 3/26/2019 12:41 | 3/26/2019 12:41 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K | Privileged communications | Privileged |
| 1824 | REL00010028 | 3/26/2019 12:42 | 3/26/2019 12:42 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form 1-K | Privileged communications | Privileged |
| 1825 | REL00010029 | 3/26/2019 12:42 | 3/26/2019 12:39 | Arthur Lee [alee@cmdllp.com] | M2 Operations [filing@m2compliance.com] | ACCEPTED FORM TYPE 1-K (0001493152-19-003933) | Privileged communications | Privileged |
| 1826 | REL00010030 | 3/27/2019 10:44 | 3/27/2019 10:44 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1827 | REL00010040 | 3/29/2019 11:35 | 3/29/2019 11:35 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1828 | REL00010041 | 3/29/2019 11:48 | 3/29/2019 11:48 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1829 | REL00010042 | 3/29/2019 11:50 | 3/29/2019 11:50 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1830 | REL00010043 | 3/29/2019 11:51 | 3/29/2019 11:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1831 | REL00010044 | 3/29/2019 11:47 | 3/29/2019 11:47 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1832 | REL00010045 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 1833 | REL00010046 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 1834 | REL00010047 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 1835 | REL00010048 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 1836 | REL00010055 | 3/29/2019 12:15 | 3/29/2019 12:15 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1837 | REL00010058 | 4/5/2019 13:04 | 4/5/2019 13:04 | Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1838 | REL00010059 | 4/5/2019 13:04 | | | | | Attachment to privileged communications | Privileged |
| 1839 | REL00010060 | 4/9/2019 15:47 | 4/9/2019 15:47 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 1840 | REL00010061 | 4/9/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 1841 | REL00010062 | 4/12/2019 7:21 | 4/12/2019 7:21 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Board Meeting | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1842 | REL00010066 | 4/12/2019 7:08 | 4/12/2019 7:08 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo Inc. | Privileged communications | Privileged |
| 1843 | REL00010067 | 4/12/2019 7:08 | | | | | Attachment to privileged communications | Privileged |
| 1844 | REL00010120 | 4/16/2019 14:55 | 4/16/2019 14:55 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YAYYO, INC Form S-1A9 Version 14 | Privileged communications | Privileged |
| 1845 | REL00010121 | 4/16/2019 14:55 | | | | | Attachment to privileged communications | Privileged |
| 1846 | REL00010135 | 4/18/2019 8:03 | 4/18/2019 8:03 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 1847 | REL00010136 | 4/17/2019 16:36 | 4/17/2019 16:36 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com];'AJ Robbins' [aj@ajrobbins.com];Ed Hamilton [ed.hamilton@ajrobbins.com] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo Form S-1 | Privileged communications | Privileged |
| 1848 | REL00010137 | 4/17/2019 16:36 | | | | | Attachment to privileged communications | Privileged |
| 1849 | REL00010138 | 4/17/2019 16:36 | | | | | Attachment to privileged communications | Privileged |
| 1850 | REL00010139 | 4/17/2019 16:36 | | | | | Attachment to privileged communications | Privileged |
| 1851 | REL00010142 | 4/18/2019 9:31 | 4/18/2019 9:31 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo Inc. | Privileged communications | Privileged |
| 1852 | REL00010143 | 4/18/2019 9:44 | 4/18/2019 9:44 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo Inc. | Privileged communications | Privileged |
| 1853 | REL00010144 | 4/18/2019 9:48 | 4/18/2019 9:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 1854 | REL00010145 | 4/18/2019 9:49 | 4/18/2019 9:49 | Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Signed Vanech Consulting Agreement | Privileged communications | Privileged |
| 1855 | REL00010146 | 4/18/2019 9:49 | 4/18/2019 9:49 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo Inc. | Privileged communications | Privileged |
| 1856 | REL00010147 | 4/18/2019 9:54 | 4/18/2019 9:54 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 1857 | REL00010151 | 4/19/2019 11:58 | 4/19/2019 11:58 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Form S-1 | Privileged communications | Privileged |
| 1858 | REL00010152 | 4/19/2019 12:27 | 4/19/2019 12:27 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 1859 | REL00010153 | 4/19/2019 13:57 | 4/19/2019 13:57 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Form S-1 | Privileged communications | Privileged |
| 1860 | REL00010154 | 4/19/2019 13:57 | | | | | Attachment to privileged communications | Privileged |
| 1861 | REL00010155 | 4/19/2019 14:32 | 4/19/2019 14:32 | Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Re: Form S-1 | Privileged communications | Privileged |
| 1862 | REL00010156 | 4/22/2019 9:07 | 4/22/2019 9:07 | Arthur Lee [alee@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1863 | REL00010157 | 4/22/2019 15:34 | 4/22/2019 15:34 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Jon's bio | Privileged communications | Privileged |
| 1864 | REL00010160 | 4/23/2019 10:29 | 4/23/2019 10:29 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: Jon's bio | Privileged communications | Privileged |
| 1865 | REL00010161 | 4/23/2019 10:42 | 4/23/2019 10:42 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Jon's bio | Privileged communications | Privileged |
| 1866 | REL00010162 | 4/23/2019 10:53 | 4/23/2019 10:53 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Jon's bio | Privileged communications | Privileged |
| 1867 | REL00010163 | 4/23/2019 11:16 | 4/23/2019 11:16 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Jon's bio | Privileged communications | Privileged |
| 1868 | REL00010164 | 4/23/2019 11:16 | | | | | Attachment to privileged communications | Privileged |
| 1869 | REL00010165 | 4/23/2019 11:16 | | | | | Attachment to privileged communications | Privileged |
| 1870 | REL00010166 | 4/23/2019 11:22 | 4/23/2019 11:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Jon's bio | Privileged communications | Privileged |
| 1871 | REL00010167 | 4/23/2019 14:08 | 4/23/2019 14:08 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Bios | Privileged communications | Privileged |
| 1872 | REL00010168 | 4/23/2019 14:14 | 4/23/2019 14:14 | Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bios | Privileged communications | Privileged |
| 1873 | REL00010169 | 4/23/2019 14:20 | 4/23/2019 14:20 | Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | YAYYO, INC Form S-1A_10 Version 6 | Privileged communications | Privileged |
| 1874 | REL00010170 | 4/23/2019 14:20 | | | | | Attachment to privileged communications | Privileged |
| 1875 | REL00010171 | 4/23/2019 14:20 | | | | | Attachment to privileged communications | Privileged |
| 1876 | REL00010172 | 4/23/2019 14:20 | | | | | Attachment to privileged communications | Privileged |
| 1877 | REL00010173 | 4/23/2019 15:06 | 4/23/2019 15:06 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | My Bio | Privileged communications | Privileged |
| 1878 | REL00010174 | 4/23/2019 15:43 | 4/23/2019 15:43 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bios | Privileged communications | Privileged |
| 1879 | REL00010175 | 4/23/2019 15:44 | 4/23/2019 15:44 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: Bios | Privileged communications | Privileged |
| 1880 | REL00010176 | 4/23/2019 16:09 | 4/23/2019 16:09 | Arthur Lee [alee@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];AJ Robbins [aj@ajrobbins.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | Re: YayYo Form S-1 (EDGAR Draft) | Privileged communications | Privileged |
| 1881 | REL00010177 | 4/23/2019 16:17 | 4/23/2019 16:17 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form S-1 (EDGAR Draft) | Privileged communications | Privileged |
| 1882 | REL00010178 | 4/24/2019 6:46 | 4/24/2019 6:46 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bios | Privileged communications | Privileged |
| 1883 | REL00010181 | 4/24/2019 9:12 | 4/24/2019 9:12 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Email to nasdaq | Privileged communications | Privileged |
| 1884 | REL00010182 | 4/24/2019 10:52 | 4/24/2019 10:52 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Email to nasdaq REVISED | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1885 | REL00010186 | 4/23/2019 16:06 | 4/23/2019 16:06 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];AJ Robbins [aj@ajrobbins.com];Michael Jacobs [mjacobs@benchmarkcompany.com] | Arthur Lee [alee@cmdllp.com] | YayYo Form S-1 (EDGAR Draft) | Privileged communications | Privileged |
| 1886 | REL00010187 | 4/23/2019 16:06 | | | | | Attachment to privileged communications | Privileged |
| 1887 | REL00010188 | 4/23/2019 16:06 | | | | | Attachment to privileged communications | Privileged |
| 1888 | REL00010215 | 5/6/2019 16:28 | 5/6/2019 16:28 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Subscription Agreement and Aegis Engagement Letter | Privileged communications | Privileged |
| 1889 | REL00010216 | 5/6/2019 16:28 | | | | | Attachment to privileged communications | Privileged |
| 1890 | REL00010217 | 5/6/2019 16:28 | | | | | Attachment to privileged communications | Privileged |
| 1891 | REL00010221 | 5/8/2019 5:51 | 5/8/2019 5:51 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1892 | REL00010222 | 5/8/2019 6:48 | 5/8/2019 6:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 1893 | REL00010223 | 5/8/2019 6:49 | 5/8/2019 6:49 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: audit committee meeting - Thursday at 3pm PT? | Privileged communications | Privileged |
| 1894 | REL00010224 | 5/8/2019 6:49 | | | | | Attachment to privileged communications | Privileged |
| 1895 | REL00010225 | 5/8/2019 6:50 | 5/8/2019 6:50 | Chris Miglino [chris@srax.com];Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: audit committee meeting - Thursday at 3pm PT? | Privileged communications | Privileged |
| 1896 | REL00010226 | 5/8/2019 6:51 | 5/8/2019 6:51 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: audit committee meeting - Thursday at 3pm PT? - example committee communication package attached | Privileged communications | Privileged |
| 1897 | REL00010227 | 5/8/2019 6:51 | | | | | Attachment to privileged communications | Privileged |
| 1898 | REL00010228 | 5/8/2019 6:51 | | | | | Attachment to privileged communications | Privileged |
| 1899 | REL00010229 | 5/8/2019 6:53 | 5/8/2019 6:53 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: YAYYO, INC Form S-1A_10 Version 6 - audit committee meeting - this week? | Privileged communications | Privileged |
| 1900 | REL00010230 | 5/8/2019 7:34 | 5/8/2019 7:34 | Ramy [ramy@yayyo.com];Chris Miglino [chris@srax.com];Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 1901 | REL00010231 | 5/8/2019 7:46 | 5/8/2019 7:46 | Jeffrey Guzy [jeff@jeffguzy.com] | Chris Miglino [chris@srax.com] | Re: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 1902 | REL00010232 | 5/8/2019 7:49 | 5/8/2019 7:49 | Chris Miglino [chris@srax.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: audit committee meeting - Friday at 11:30am PT? | Privileged communications | Privileged |
| 1903 | REL00010233 | 5/8/2019 7:57 | 5/8/2019 7:57 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 1904 | REL00010234 | 5/8/2019 8:05 | 5/8/2019 8:05 | Chris Miglino [chris@srax.com] | Ramy [ramy@yayyo.com] | Re: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 1905 | REL00010235 | 5/8/2019 8:20 | 5/8/2019 8:20 | Ramy [ramy@yayyo.com] | Chris Miglino [chris@srax.com] | Re: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 1906 | REL00009011 | 11/20/2019 11:39 | 11/20/2019 11:39 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Vanech Issue | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1907 | REL00009012 | 11/20/2019 11:39 | | | | | Attachment to privileged communications | Privileged |
| 1908 | REL00009013 | 11/20/2019 11:39 | | | | | Attachment to privileged communications | Privileged |
| 1909 | REL00009014 | 11/20/2019 11:39 | | | | | Attachment to privileged communications | Privileged |
| 1910 | REL00009015 | 11/20/2019 11:39 | | | | | Attachment to privileged communications | Privileged |
| 1911 | REL00009028 | 11/22/2019 10:07 | 11/22/2019 10:07 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Clean Agreement | Privileged communications | Privileged |
| 1912 | REL00009029 | 11/22/2019 10:07 | | | | | Attachment to privileged communications | Privileged |
| 1913 | REL00009031 | 11/22/2019 7:57 | 11/22/2019 7:57 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | NDA | Privileged communications | Privileged |
| 1914 | REL00009032 | 11/22/2019 7:57 | | | | | Attachment to privileged communications | Privileged |
| 1915 | REL00009038 | 11/22/2019 11:00 | 11/22/2019 11:00 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | FW: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 1916 | REL00009039 | 11/22/2019 11:55 | 11/22/2019 11:55 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | Re: Anthony Davis and Robert Vanech | Privileged communications | Privileged |
| 1917 | REL00009041 | 11/22/2019 13:49 | 11/22/2019 13:49 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Anthony Davis and Robert Vanech | Privileged communications | Privileged |
| 1918 | REL00009100 | 11/26/2019 22:27 | 11/26/2019 22:27 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 1919 | REL00009102 | 11/26/2019 16:11 | 11/26/2019 16:11 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 1920 | REL00009103 | 11/26/2019 16:11 | | | | | Attachment to privileged communications | Privileged |
| 1921 | REL00009104 | 11/26/2019 16:11 | | | | | Attachment to privileged communications | Privileged |
| 1922 | REL00009105 | 11/27/2019 6:28 | 11/27/2019 6:28 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Paul Richter [prsec@comcast.net] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 1923 | REL00009106 | 11/27/2019 7:00 | 11/27/2019 7:00 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 1924 | REL00009116 | 11/27/2019 13:36 | 11/27/2019 13:36 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Rosen Employment Contract | Privileged communications | Privileged |
| 1925 | REL00009117 | 11/27/2019 13:36 | | | | | Attachment to privileged communications | Privileged |
| 1926 | REL00009121 | 11/27/2019 8:03 | 11/27/2019 8:03 | Jon Rosen [jon@yayyo.com] | Dave Haley [dave@abiweb.com] | RE: D&O Tail, YayYo | Privileged communications | Privileged |
| 1927 | REL00009122 | 11/27/2019 8:03 | | | | | Attachment to privileged communications | Privileged |
| 1928 | REL00009140 | 12/3/2019 9:12 | 12/3/2019 9:12 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Lawsuits - Vanech and Uptick | Privileged communications | Privileged |
| 1929 | REL00009168 | 12/4/2019 11:42 | 12/4/2019 11:42 | Jon Rosen [jon@yayyo.com];X LLC [ramy@xllc.us] | Ryan Saathoff [ryan@rgalliance.com] | RE: Bob Vanech, Anthony Davis and Uptick | Privileged communications | Privileged |
| 1930 | REL00009183 | 12/5/2019 10:37 | 12/5/2019 10:37 | Jon Rosen [jon@yayyo.com];X LLC [ramy@xllc.us] | Ryan Saathoff [ryan@rgalliance.com] | RE: Bob Vanech, Anthony Davis and Uptick | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1931 | REL00009191 | 12/6/2019 7:10 | 12/6/2019 7:10 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Board minutes for your review | Privileged communications | Privileged |
| 1932 | REL00009192 | 12/6/2019 8:34 | 12/6/2019 8:34 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Board minutes for your review | Privileged communications | Privileged |
| 1933 | REL00009197 | 12/6/2019 9:17 | 12/6/2019 9:17 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Board minutes for your review | Privileged communications | Privileged |
| 1934 | REL00009202 | 12/6/2019 10:18 | 12/6/2019 10:18 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Uptick | Privileged communications | Privileged |
| 1935 | REL00009203 | 12/6/2019 10:18 | | | | | Attachment to privileged communications | Privileged |
| 1936 | REL00009204 | 12/6/2019 10:19 | 12/6/2019 10:19 | Michael Nacht [mnacht@cmdllp.com];Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Uptick | Privileged communications | Privileged |
| 1937 | REL00009226 | 12/8/2019 17:30 | 12/8/2019 17:30 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Follow up | Privileged communications | Privileged |
| 1938 | REL00009230 | 12/8/2019 19:02 | 12/8/2019 19:02 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Follow up | Privileged communications | Privileged |
| 1939 | REL00009231 | 12/9/2019 8:21 | 12/9/2019 8:21 | Michael Nacht [mnacht@cmdllp.com];Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Uptick | Privileged communications | Privileged |
| 1940 | REL00009233 | 12/9/2019 8:44 | 12/9/2019 8:44 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Uptick | Privileged communications | Privileged |
| 1941 | REL00009235 | 12/9/2019 9:15 | 12/9/2019 9:15 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Outstanding items | Privileged communications | Privileged |
| 1942 | REL00009248 | 12/9/2019 12:21 | 12/9/2019 12:21 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo executed agreements | Privileged communications | Privileged |
| 1943 | REL00009249 | 12/9/2019 12:21 | | | | | Attachment to privileged communications | Privileged |
| 1944 | REL00009250 | 12/9/2019 12:21 | | | | | Attachment to privileged communications | Privileged |
| 1945 | REL00009251 | 12/9/2019 12:21 | | | | | Attachment to privileged communications | Privileged |
| 1946 | REL00009252 | 12/9/2019 12:21 | | | | | Attachment to privileged communications | Privileged |
| 1947 | REL00009253 | 12/9/2019 12:24 | 12/9/2019 12:24 | Jon Rosen [jon@yayyo.com];X LLC [ramy@xllc.us] | Ryan Saathoff [ryan@rgalliance.com] | RE: Bob Vanech, Anthony Davis and Uptick | Privileged communications | Privileged |
| 1948 | REL00009255 | 12/9/2019 12:46 | 12/9/2019 12:46 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | CMD Litigation Invoice | Privileged communications | Privileged |
| 1949 | REL00009256 | 12/9/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 1950 | REL00009259 | 12/9/2019 15:03 | 12/9/2019 15:03 | Chris Miglino [chris@srax.com];Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | Re: Special meeting, Board of Directors | Privileged communications | Privileged |
| 1951 | REL00009262 | 12/9/2019 15:29 | 12/9/2019 15:29 | Jon Rosen [jon@yayyo.com];Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Letter | Privileged communications | Privileged |
| 1952 | REL00009263 | 12/9/2019 15:46 | 12/9/2019 15:46 | Kevin Pickard [kevin@kpickardcpa.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: YayYo 10-Q | Privileged communications | Privileged |
| 1953 | REL00009264 | 12/9/2019 15:46 | | | | | Attachment to privileged communications | Privileged |
| 1954 | REL00009265 | 12/9/2019 16:23 | 12/9/2019 16:23 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | FW: Letter | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1955 | REL00009266 | 12/9/2019 16:23 | 12/9/2019 16:23 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | FW: Letter | Privileged communications | Privileged |
| 1956 | REL00009267 | 12/9/2019 16:23 | | | | | Attachment to privileged communications | Privileged |
| 1957 | REL00009268 | 12/9/2019 16:49 | 12/9/2019 16:49 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | Re: Special meeting, Board of Directors | Privileged communications | Privileged |
| 1958 | REL00009270 | 1/7/2020 10:32 | 1/7/2020 10:32 | AJ Robbins [aj@ajrobbins.com];Gogi [gogisidhu@sbcglobal.net];Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |
| 1959 | REL00009274 | 12/10/2019 7:33 | 12/10/2019 7:33 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi Sidhu [gogisidhu@sbcglobal.net];chris@srax.com;Paul richter [prsec@comcast.net] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1960 | REL00009277 | 12/10/2019 8:25 | 12/10/2019 8:25 | Jon Rosen [jon@yayyo.com];Gogi Sidhu [gogisidhu@sbcglobal.net];jeff@jeffguzy.com;chris@srax.com;Paul richter [prsec@comcast.net] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1961 | REL00009278 | 12/10/2019 8:33 | 12/10/2019 8:33 | Jeffrey Guzy [jeff@jeffguzy.com];Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi Sidhu [gogisidhu@sbcglobal.net];chris@srax.com | Paul richter [prsec@comcast.net] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1962 | REL00009279 | 12/10/2019 8:35 | 12/10/2019 8:35 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Gogi Sidhu [gogisidhu@sbcglobal.net];chris@srax.com;Paul richter [prsec@comcast.net] | Jeffrey Guzy [jeff@jeffguzy.com] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1963 | REL00009280 | 12/10/2019 8:36 | 12/10/2019 8:36 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1964 | REL00009287 | 12/10/2019 9:16 | 12/10/2019 9:16 | Jeffrey Guzy [jeff@jeffguzy.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 1965 | REL00009295 | 12/10/2019 10:44 | 12/10/2019 10:44 | Jon Rosen [jon@yayyo.com];'AJ Robbins' [aj@ajrobbins.com];Ed Hamilton [ed.hamilton@ajrobbins.com];Peter DiChiara [pdichiara@cmdllp.com];Jeffrey Wofford [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo Form 10Q | Privileged communications | Privileged |
| 1966 | REL00009296 | 12/10/2019 10:44 | | | | | Attachment to privileged communications | Privileged |
| 1967 | REL00009308 | 12/10/2019 14:36 | 12/10/2019 14:36 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo billing 12-10-19 | Privileged communications | Privileged |
| 1968 | REL00009309 | 12/10/2019 14:44 | 12/10/2019 14:44 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo Form 10Q | Privileged communications | Privileged |
| 1969 | REL00009310 | 12/10/2019 14:44 | 12/10/2019 14:44 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com | Jeffrey Wofford [jwofford@cmdllp.com] | FW: Yayyo, Inc Form 10-Q Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1970 | REL00009311 | 12/10/2019 14:44 | | | | | Attachment to privileged communications | Privileged |
| 1971 | REL00009312 | 12/10/2019 14:44 | | | | | Attachment to privileged communications | Privileged |
| 1972 | REL00009313 | 1/7/2020 11:22 | 1/7/2020 11:22 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |
| 1973 | REL00009315 | 12/10/2019 14:51 | 12/10/2019 14:51 | Jeffrey Wofford [jwofford@cmdllp.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 1 | Privileged communications | Privileged |
| 1974 | REL00009316 | 12/10/2019 14:51 | | | | | Attachment to privileged communications | Privileged |
| 1975 | REL00009317 | 12/10/2019 15:04 | 12/10/2019 15:04 | M2 Operations [filing@m2compliance.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Yayyo, Inc Form 10-Q Version 1 | Privileged communications | Privileged |
| 1976 | REL00009318 | 12/10/2019 15:04 | | | | | Attachment to privileged communications | Privileged |
| 1977 | REL00009324 | 12/10/2019 15:07 | 12/10/2019 15:07 | Jeffrey Wofford [jwofford@cmdllp.com];M2 Operations [filing@m2compliance.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 1 | Privileged communications | Privileged |
| 1978 | REL00009325 | 12/10/2019 15:08 | 12/10/2019 15:08 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Wofford [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 1 | Privileged communications | Privileged |
| 1979 | REL00009326 | 12/10/2019 15:26 | 12/10/2019 15:26 | 'Kevin Pickard' [kevin@kpickardcpa.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1980 | REL00009327 | 12/10/2019 15:26 | | | | | Attachment to privileged communications | Privileged |
| 1981 | REL00009328 | 12/10/2019 15:26 | | | | | Attachment to privileged communications | Privileged |
| 1982 | REL00009329 | 12/10/2019 15:26 | | | | | Attachment to privileged communications | Privileged |
| 1983 | REL00009330 | 12/10/2019 15:31 | 12/10/2019 15:31 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1984 | REL00009331 | 12/10/2019 15:45 | 12/10/2019 15:45 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1985 | REL00009332 | 12/10/2019 15:46 | 12/10/2019 15:46 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Wofford [jwofford@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1986 | REL00009333 | 12/10/2019 15:51 | 12/10/2019 15:51 | Jon Rosen [jon@yayyo.com];Gogi Sidhu [gogisidhu@sbcglobal.net];jeff@jeffguzy.com;chris@srax.com;Paul richter [prsec@comcast.net] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo Form 10Q | Privileged communications | Privileged |
| 1987 | REL00009334 | 12/10/2019 15:51 | | | | | Attachment to privileged communications | Privileged |
| 1988 | REL00009335 | 12/10/2019 15:49 | 12/10/2019 15:49 | Peter DiChiara [pdichiara@cmdllp.com];Jeffrey Wofford [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1989 | REL00009336 | 1/7/2020 11:25 | 1/7/2020 11:25 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1990 | REL00009337 | 12/10/2019 17:55 | 12/10/2019 17:55 | M2 Operations [filing@m2compliance.com];'Kevin Pickard' [kevin@kpickardcpa.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1991 | REL00009338 | 12/10/2019 17:55 | | | | | Attachment to privileged communications | Privileged |
| 1992 | REL00009339 | 12/10/2019 18:00 | 12/10/2019 18:00 | 'Jeffrey Wofford' [jwofford@cmdllp.com];'Kevin Pickard' [kevin@kpickardcpa.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged communications | Privileged |
| 1993 | REL00009342 | 12/10/2019 18:30 | 12/10/2019 18:30 | 'Jeffrey Wofford' [jwofford@cmdllp.com];'Kevin Pickard' [kevin@kpickardcpa.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 3 | Privileged communications | Privileged |
| 1994 | REL00009343 | 12/10/2019 18:30 | | | | | Attachment to privileged communications | Privileged |
| 1995 | REL00009344 | 12/10/2019 18:30 | | | | | Attachment to privileged communications | Privileged |
| 1996 | REL00009345 | 12/10/2019 18:30 | | | | | Attachment to privileged communications | Privileged |
| 1997 | REL00009347 | 12/11/2019 6:59 | 12/11/2019 6:59 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | NDA - Fast Track | Privileged communications | Privileged |
| 1998 | REL00009349 | 12/11/2019 7:50 | 12/11/2019 7:50 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 3 | Privileged communications | Privileged |
| 1999 | REL00009350 | 12/11/2019 7:50 | | | | | Attachment to privileged communications | Privileged |
| 2000 | REL00009351 | 12/11/2019 8:10 | 12/11/2019 8:10 | Jon Rosen [jon@yayyo.com] | Ayisha Ali [ayisha@vstocktransfer.com] | FW: YayYo 5% Stockholder Info | Privileged Communications | Privileged |
| 2001 | REL00009352 | 12/11/2019 8:19 | 12/11/2019 8:19 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 3 | Privileged communications | Privileged |
| 2002 | REL00009353 | 12/11/2019 8:13 | 12/11/2019 8:13 | M2 Operations [filing@m2compliance.com] | Jeffrey Wofford [jwofford@cmdllp.com] | FW: Yayyo, Inc Form 10-Q Version 3 | Privileged communications | Privileged |
| 2003 | REL00009354 | 12/11/2019 8:13 | | | | | Attachment to privileged communications | Privileged |
| 2004 | REL00009355 | 12/11/2019 8:23 | 12/11/2019 8:23 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Paul Richter [prsec@comcast.net] | Confidential | Privileged communications | Privileged |
| 2005 | REL00009356 | 12/11/2019 8:30 | 12/11/2019 8:30 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 4 | Privileged communications | Privileged |
| 2006 | REL00009357 | 12/11/2019 8:30 | | | | | Attachment to privileged communications | Privileged |
| 2007 | REL00009358 | 12/11/2019 8:30 | | | | | Attachment to privileged communications | Privileged |
| 2008 | REL00009359 | 12/11/2019 8:30 | | | | | Attachment to privileged communications | Privileged |
| 2009 | REL00009360 | 1/7/2020 11:30 | 1/7/2020 11:30 | Jon Rosen [jon@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2010 | REL00009380 | 1/7/2020 11:42 | 1/7/2020 11:42 | Gogi Sidhu (gogisidhu@sbcglobal.net) [gogisidhu@sbcglobal.net];pwr@pwrichtersec.com;Kevin Kimberlin (kbkimberlin@spencertraskco.com) [kbkimberlin@spencertraskco.com];Chris Miglino (chris@srax.com) [chris@srax.com] | Jeffrey Guzy [jeff@jeffguzy.com] | FW: YayYo PCAOB - engagement agreement and retainer - Guzy signature | Privileged communications | Privileged |
| 2011 | REL00009381 | 1/7/2020 11:42 | | | | | Attachment to privileged communications | Privileged |
| 2012 | REL00009382 | 12/11/2019 11:06 | 12/11/2019 11:06 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Board Chair | Privileged communications | Privileged |
| 2013 | REL00009383 | 12/11/2019 11:06 | | | | | Attachment to privileged communications | Privileged |
| 2014 | REL00009384 | 12/11/2019 11:20 | 12/11/2019 11:20 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Board Chair | Privileged communications | Privileged |
| 2015 | REL00009385 | 12/11/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 2016 | REL00009411 | 12/11/2019 13:26 | 12/11/2019 13:26 | Jon Rosen [jon@yayyo.com];Ayisha Ali [ayisha@vstocktransfer.com] | Jennifer Kamara [jennifer@vstocktransfer.com] | RE: YayYo 5% Stockholder Info | Privileged Communications | Privileged |
| 2017 | REL00009431 | 12/12/2019 7:40 | 12/12/2019 7:40 | Jon Rosen [jon@yayyo.com];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];'Chris Miglino (chris@srax.com)' [chris@srax.com];Peter DiChiara [pdichiara@cmdllp.com] | Jeffrey Guzy [jeff@jeffguzy.com] | FW: YayYo PCAOB audit engagement agreement - Audit Committee notes below. | Privileged communications | Privileged |
| 2018 | REL00009432 | 12/12/2019 7:40 | | | | | Attachment to privileged communications | Privileged |
| 2019 | REL00009434 | 12/12/2019 8:38 | 12/12/2019 8:38 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 4 | Privileged communications | Privileged |
| 2020 | REL00009435 | 12/12/2019 8:38 | | | | | Attachment to privileged communications | Privileged |
| 2021 | REL00009436 | 12/12/2019 8:50 | 12/12/2019 8:50 | M2 Operations [filing@m2compliance.com];'Kevin Pickard' [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com | Jeffrey Wofford [jwofford@cmdllp.com] | FW: Yayyo, Inc Form 10-Q Version 4 | Privileged communications | Privileged |
| 2022 | REL00009437 | 12/12/2019 8:50 | | | | | Attachment to privileged communications | Privileged |
| 2023 | REL00009439 | 12/12/2019 8:55 | 12/12/2019 8:55 | 'Jeffrey Wofford' [jwofford@cmdllp.com];'Kevin Pickard' [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 4 | Privileged communications | Privileged |
| 2024 | REL00009440 | 12/12/2019 9:08 | 12/12/2019 9:08 | 'Jeffrey Wofford' [jwofford@cmdllp.com];'Kevin Pickard' [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 5 | Privileged communications | Privileged |
| 2025 | REL00009441 | 12/12/2019 9:08 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 2026 | REL00009442 | 12/12/2019 9:08 | | | | | | Attachment to privileged communications | Privileged |
| 2027 | REL00009443 | 12/12/2019 9:08 | | | | | | Attachment to privileged communications | Privileged |
| 2028 | REL00009446 | 12/12/2019 12:44 | 12/12/2019 12:44 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Resolution | | Privileged communications | Privileged |
| 2029 | REL00009447 | 12/12/2019 12:44 | | | | | | Attachment to privileged communications | Privileged |
| 2030 | REL00009449 | 12/12/2019 13:02 | 12/12/2019 13:02 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Resolution | | Privileged communications | Privileged |
| 2031 | REL00009450 | 12/12/2019 13:02 | | | | | | Attachment to privileged communications | Privileged |
| 2032 | REL00009451 | 12/12/2019 13:23 | 12/12/2019 13:23 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Resolution | | Privileged communications | Privileged |
| 2033 | REL00009452 | 12/12/2019 14:39 | 12/12/2019 14:39 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Resolution | | Privileged communications | Privileged |
| 2034 | REL00009454 | 12/12/2019 14:16 | 12/12/2019 14:16 | Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: split YayYo underwriter warrants | | Privileged communications | Privileged |
| 2035 | REL00009455 | 12/12/2019 14:16 | | | | | | Attachment to privileged communications | Privileged |
| 2036 | REL00009459 | 12/12/2019 17:44 | 12/12/2019 17:44 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Gogi Sidhu [gogisidhu@sbcglobal.net];jeff@jeffguzy.com;c hris@srax.com | Paul Richter [prsec@comcast.net] | Re: YayYo Form 10Q | | Privileged communications | Privileged |
| 2037 | REL00009460 | 1/7/2020 13:51 | 1/7/2020 13:51 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Vanech and Davis | | Privileged communications | Privileged |
| 2038 | REL00009462 | 12/13/2019 6:21 | 12/13/2019 6:21 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Bank accounts - status | | Privileged communications | Privileged |
| 2039 | REL00009465 | 12/13/2019 8:50 | 12/13/2019 8:50 | M2 Operations [filing@m2compliance.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Yayyo, Inc Form 10-Q Version 6 | | Privileged communications | Privileged |
| 2040 | REL00009466 | 12/13/2019 8:50 | | | | | | Attachment to privileged communications | Privileged |
| 2041 | REL00009467 | 12/13/2019 8:53 | 12/13/2019 8:53 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 6 | | Privileged communications | Privileged |
| 2042 | REL00009473 | 12/13/2019 9:09 | 12/13/2019 9:09 | 'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 6 | | Privileged communications | Privileged |
| 2043 | REL00010267 | 5/16/2019 0:44 | 5/16/2019 0:44 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: SEC Comment Letter: YayYo, Inc. S-1/A | | Privileged communications | Privileged |
| 2044 | REL00010268 | 5/16/2019 0:44 | | | | | | Attachment to privileged communications | Privileged |
| 2045 | REL00010269 | 5/16/2019 8:12 | 5/16/2019 8:12 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: DRAFT LETTER FOR YOUR REVIEW | | Privileged communications | Privileged |
| 2046 | REL00010270 | 5/16/2019 8:12 | | | | | | Attachment to privileged communications | Privileged |
| 2047 | REL00010271 | 5/16/2019 8:12 | | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2048 | REL00010272 | 5/16/2019 8:12 | | | | | Attachment to privileged communications | Privileged |
| 2049 | REL00010273 | 5/16/2019 8:12 | | | | | Attachment to privileged communications | Privileged |
| 2050 | REL00010282 | 5/22/2019 9:34 | 5/22/2019 9:34 Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Aegis/YayYo - Due Diligence | Privileged communications | Privileged |
| 2051 | REL00010283 | 5/22/2019 9:53 | 5/22/2019 9:53 Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - Due Diligence | Privileged communications | Privileged |
| 2052 | REL00010310 | 6/17/2019 11:51 | 6/17/2019 11:51 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bridge Loan Docs for Review | Privileged Communications | Privileged |
| 2053 | REL00010311 | 6/17/2019 11:51 | | | | | Attachment to privilege communications | Privileged |
| 2054 | REL00010312 | 6/17/2019 11:51 | | | | | Attachment to privilege communications | Privileged |
| 2055 | REL00010313 | 6/17/2019 11:51 | | | | | Attachment to privilege communications | Privileged |
| 2056 | REL00010314 | 6/17/2019 11:51 | | | | | Attachment to privilege communications | Privileged |
| 2057 | REL00010315 | 6/17/2019 11:56 | 6/17/2019 11:56 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bridge Loan Docs for Review | Privileged Communications | Privileged |
| 2058 | REL00010316 | 6/17/2019 11:56 | | | | | Attachment to privilege communications | Privileged |
| 2059 | REL00010317 | 6/17/2019 11:56 | | | | | Attachment to privilege communications | Privileged |
| 2060 | REL00010318 | 6/17/2019 11:56 | | | | | Attachment to privilege communications | Privileged |
| 2061 | REL00010319 | 6/17/2019 11:56 | | | | | Attachment to privilege communications | Privileged |
| 2062 | REL00010320 | 6/17/2019 12:00 | 6/17/2019 12:00 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bridge Loan Docs for Review | Privileged Communications | Privileged |
| 2063 | REL00010321 | 6/17/2019 12:00 | | | | | Attachment to privilege communications | Privileged |
| 2064 | REL00010322 | 6/17/2019 12:00 | | | | | Attachment to privilege communications | Privileged |
| 2065 | REL00010323 | 6/17/2019 12:00 | | | | | Attachment to privilege communications | Privileged |
| 2066 | REL00010324 | 6/17/2019 12:00 | | | | | Attachment to privilege communications | Privileged |
| 2067 | REL00010386 | 7/1/2019 12:34 | 7/1/2019 12:34 Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - Due Diligence | Privileged communications | Privileged |
| 2068 | REL00010387 | 7/1/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 2069 | REL00010388 | 7/1/2019 12:50 | 7/1/2019 12:50 Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FINRA Questionnaire | Privileged communications | Privileged |
| 2070 | REL00010389 | 7/1/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 2071 | REL00010398 | 7/1/2019 15:38 | 7/1/2019 15:38 Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: FINRA Questionnaire | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2072 | REL00010401 | 7/2/2019 7:36 | 7/2/2019 7:36 | kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | Form S-1 | Privileged communications | Privileged |
| 2073 | REL00010402 | 7/2/2019 7:36 | | | | | Attachment to privileged communications | Privileged |
| 2074 | REL00010403 | 7/7/2019 16:27 | 7/7/2019 16:27 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo S-1 | Privileged communications | Privileged |
| 2075 | REL00010404 | 7/7/2019 16:27 | | | | | Attachment to privileged communications | Privileged |
| 2076 | REL00010405 | 7/7/2019 16:58 | 7/7/2019 16:58 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: YayYo S-1 | Privileged communications | Privileged |
| 2077 | REL00010406 | 7/7/2019 17:16 | 7/7/2019 17:16 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 2078 | REL00010407 | 7/7/2019 17:16 | | | | | Attachment to privileged communications | Privileged |
| 2079 | REL00010408 | 7/7/2019 17:25 | 7/7/2019 17:25 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: YayYo S-1 | Privileged communications | Privileged |
| 2080 | REL00010409 | 7/7/2019 17:39 | 7/7/2019 17:39 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 2081 | REL00010410 | 7/7/2019 17:39 | | | | | Attachment to privileged communications | Privileged |
| 2082 | REL00010425 | 7/9/2019 4:04 | 7/9/2019 4:04 | Jon Rosen [jon@yayyo.com];kevin@kpickardcpa.com;Laurie DiGiovanni [laurie@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | D&O Questionnaire | Privileged communications | Privileged |
| 2083 | REL00010426 | 7/9/2019 4:04 | | | | | Attachment to privileged communications | Privileged |
| 2084 | REL00010428 | 7/9/2019 8:14 | 7/9/2019 8:14 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 2085 | REL00010429 | 7/9/2019 8:22 | 7/9/2019 8:22 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 2086 | REL00010431 | 7/9/2019 11:58 | 7/9/2019 11:58 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2087 | REL00010432 | 7/9/2019 11:58 | | | | | Attachment to privileged communications | Privileged |
| 2088 | REL00010437 | 7/9/2019 15:13 | 7/9/2019 15:13 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 2089 | REL00010438 | 7/9/2019 15:13 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2090 | REL00010439 | 7/9/2019 17:39 | 7/9/2019 17:39 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2091 | REL00010440 | 7/9/2019 17:39 | | | | | Attachment to privileged communications | Privileged |
| 2092 | REL00010441 | 7/10/2019 6:38 | 7/10/2019 6:38 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 2093 | REL00010442 | 7/10/2019 6:38 | | | | | Attachment to privileged communications | Privileged |
| 2094 | REL00010443 | 7/9/2019 20:17 | 7/9/2019 20:17 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2095 | REL00010444 | 7/9/2019 20:17 | | | | | Attachment to privileged communications | Privileged |
| 2096 | REL00010453 | 7/10/2019 11:19 | 7/10/2019 11:19 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 2097 | REL00010457 | 7/10/2019 11:19 | 7/10/2019 11:19 | Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | FW: ACCEPTED FORM TYPE RW (0001493152-19-010440) | Privileged communications | Privileged |
| 2098 | REL00010458 | 7/10/2019 14:35 | 7/10/2019 14:35 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2099 | REL00010528 | 7/12/2019 13:05 | 7/12/2019 13:05 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2100 | REL00010529 | 7/12/2019 13:05 | | | | | Attachment to privileged communications | Privileged |
| 2101 | REL00010532 | 7/12/2019 13:40 | 7/12/2019 13:40 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2102 | REL00010533 | 7/12/2019 13:40 | | | | | Attachment to privileged communications | Privileged |
| 2103 | REL00010534 | 7/12/2019 13:43 | 7/12/2019 13:43 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2104 | REL00010535 | 7/12/2019 13:45 | 7/12/2019 13:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 2105 | REL00010536 | 7/12/2019 13:46 | 7/12/2019 13:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 2106 | REL00010541 | 7/12/2019 13:47 | 7/12/2019 13:47 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2107 | REL00010542 | 7/12/2019 13:47 | | | | | Attachment to privileged communications | Privileged |
| 2108 | REL00010543 | 7/12/2019 13:51 | 7/12/2019 13:51 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2109 | REL00010544 | 7/12/2019 13:51 | | | | | Attachment to privileged communications | Privileged |
| 2110 | REL00010545 | 7/12/2019 13:54 | 7/12/2019 13:54 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 2111 | REL00009474 | 12/13/2019 9:09 | | | | | Attachment to privileged communications | Privileged |
| 2112 | REL00009475 | 12/13/2019 9:09 | | | | | Attachment to privileged communications | Privileged |
| 2113 | REL00009476 | 12/13/2019 9:09 | | | | | Attachment to privileged communications | Privileged |
| 2114 | REL00009513 | 1/7/2020 14:58 | 1/7/2020 14:58 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: Vanech and Davis | Privileged communications | Privileged |
| 2115 | REL00009516 | 12/16/2019 7:26 | 12/16/2019 7:26 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | FW: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 2116 | REL00009517 | 12/16/2019 7:39 | 12/16/2019 7:39 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 2117 | REL00009518 | 12/16/2019 7:39 | 12/9/2019 8:44 | Jon Rosen [jon@yayyo.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: Uptick | Privileged communications | Privileged |
| 2118 | REL00009519 | 12/16/2019 7:39 | 12/6/2019 10:18 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Uptick | Privileged communications | Privileged |
| 2119 | REL00009520 | 12/16/2019 7:39 | | | | | Attachment to privileged communications | Privileged |
| 2120 | REL00009530 | 1/7/2020 15:22 | 1/7/2020 15:22 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | Vanech and Davis | Privileged communications | Privileged |
| 2121 | REL00009542 | 12/16/2019 13:00 | 12/16/2019 13:00 | Jon Rosen [jon@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Notice of Default - Bellridge Capital LP | Privileged communications | Privileged |
| 2122 | REL00009635 | 12/19/2019 9:41 | 12/19/2019 9:41 | M2 Operations [filing@m2compliance.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 6 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2123 | REL00009636 | 12/19/2019 9:41 | | | | | Attachment to privileged communications | Privileged |
| 2124 | REL00009638 | 12/19/2019 9:47 | 12/19/2019 9:47 | 'Kevin Pickard' [kevin@kpickardcpa.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 6 | Privileged communications | Privileged |
| 2125 | REL00009673 | 12/19/2019 9:51 | 12/19/2019 9:51 | 'Kevin Pickard' [kevin@kpickardcpa.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 7 | Privileged communications | Privileged |
| 2126 | REL00009674 | 12/19/2019 9:51 | | | | | Attachment to privileged communications | Privileged |
| 2127 | REL00009675 | 12/19/2019 9:51 | | | | | Attachment to privileged communications | Privileged |
| 2128 | REL00009676 | 12/19/2019 9:51 | | | | | Attachment to privileged communications | Privileged |
| 2129 | REL00009700 | 12/19/2019 13:44 | 12/19/2019 13:44 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Chase Financing Inc./YayYo, Inc. | Privileged communications | Privileged |
| 2130 | REL00009701 | 12/19/2019 13:44 | | | | | Attachment to privileged communications | Privileged |
| 2131 | REL00009702 | 12/19/2019 13:44 | | | | | Attachment to privileged communications | Privileged |
| 2132 | REL00010609 | 7/29/2019 7:46 | 7/29/2019 7:46 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Voicemail from SEECWASDC04 at (202) 551-2000 on Jul 25 2019 1:57 PM | Privileged communications | Privileged |
| 2133 | REL00010610 | 7/29/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 2134 | REL00010613 | 7/29/2019 10:28 | 7/29/2019 10:28 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Voicemail from SEECWASDC04 at (202) 551-2000 on Jul 25 2019 1:57 PM | Privileged communications | Privileged |
| 2135 | REL00010614 | 7/29/2019 10:28 | | | | | Attachment to privileged communications | Privileged |
| 2136 | REL00010665 | 8/14/2019 10:06 | 8/14/2019 10:06 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 2137 | REL00010701 | 8/26/2019 15:09 | 8/26/2019 15:09 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: D&O Information | Privileged communications | Privileged |
| 2138 | REL00010702 | 8/26/2019 15:05 | 8/26/2019 15:05 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | D&O Information | Privileged communications | Privileged |
| 2139 | REL00010703 | 8/26/2019 15:05 | | | | | Attachment to privileged communications | Privileged |
| 2140 | REL00010704 | 8/26/2019 15:10 | 8/26/2019 15:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: D&O Information | Privileged communications | Privileged |
| 2141 | REL00010705 | 8/26/2019 15:15 | 8/26/2019 15:15 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: D&O Information | Privileged communications | Privileged |
| 2142 | REL00010708 | 8/27/2019 9:39 | 8/27/2019 9:39 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Letter to Nasdaq | Privileged communications | Privileged |
| 2143 | REL00010709 | 8/27/2019 9:39 | | | | | Attachment to privileged communications | Privileged |
| 2144 | REL00010710 | 8/27/2019 9:39 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2145 | REL00010723 | 8/27/2019 10:42 | 8/27/2019 10:42 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | audit committee meeting | Privileged communications | Privileged |
| 2146 | REL00010724 | 8/27/2019 10:42 | | | | | Attachment to privileged communications | Privileged |
| 2147 | REL00010725 | 8/27/2019 10:42 | | | | | Attachment to privileged communications | Privileged |
| 2148 | REL00010729 | 8/27/2019 12:03 | 8/27/2019 12:03 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: My minutes fro 5/10 meeting | Privileged communications | Privileged |
| 2149 | REL00010730 | 8/27/2019 12:03 | | | | | Attachment to privileged communications | Privileged |
| 2150 | REL00010731 | 8/27/2019 12:20 | 8/27/2019 12:20 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: My minutes fro 5/10 meeting | Privileged communications | Privileged |
| 2151 | REL00010732 | 8/27/2019 12:45 | 8/27/2019 12:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: My minutes fro 5/10 meeting | Privileged communications | Privileged |
| 2152 | REL00010733 | 8/27/2019 13:17 | 8/27/2019 13:17 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Voting Trust Agreement | Privileged communications | Privileged |
| 2153 | REL00010734 | 8/27/2019 13:17 | | | | | Attachment to privileged communications | Privileged |
| 2154 | REL00010735 | 8/27/2019 14:16 | 8/27/2019 14:16 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Board Minutes | Privileged communications | Privileged |
| 2155 | REL00010736 | 8/27/2019 14:16 | | | | | Attachment to privileged communications | Privileged |
| 2156 | REL00010740 | 8/28/2019 10:33 | 8/28/2019 10:33 | Jon Rosen [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2157 | REL00010741 | 8/28/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 2158 | REL00010742 | 8/28/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 2159 | REL00010743 | 8/28/2019 10:35 | 8/28/2019 10:35 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2160 | REL00010744 | 8/28/2019 10:36 | 8/28/2019 10:36 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2161 | REL00010745 | 8/28/2019 10:37 | 8/28/2019 10:37 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2162 | REL00010746 | 8/28/2019 10:37 | 8/28/2019 10:37 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2163 | REL00010747 | 8/28/2019 10:44 | 8/28/2019 10:44 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2164 | REL00010748 | 8/28/2019 10:50 | 8/28/2019 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2165 | REL00010749 | 8/28/2019 10:51 | 8/28/2019 10:51 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2166 | REL00010750 | 8/28/2019 10:51 | 8/28/2019 10:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2167 | REL00010751 | 8/28/2019 10:54 | 8/28/2019 10:54 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2168 | REL00010752 | 8/28/2019 11:06 | 8/28/2019 11:06 | Jon Rosen [jon@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2169 | REL00010753 | 8/28/2019 11:06 | | | | | Attachment to privileged communications | Privileged |
| 2170 | REL00010754 | 8/28/2019 11:30 | 8/28/2019 11:30 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 2171 | REL00010759 | 8/30/2019 11:04 | 8/30/2019 11:04 | ddonohoe@donohoeadvisory.com | Peter DiChiara [pdichiara@cmdllp.com] | Nasdaq Comment | Privileged communications | Privileged |
| 2172 | REL00010761 | 8/30/2019 12:13 | 8/30/2019 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 2173 | REL00010762 | 8/30/2019 10:56 | 8/30/2019 10:56 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Nasdaq cement on not receiving proceeds | Privileged communications | Privileged |
| 2174 | REL00010763 | 8/30/2019 10:56 | | | | | Attachment to privileged communications | Privileged |
| 2175 | REL00010764 | 8/30/2019 15:32 | 8/30/2019 15:32 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 2176 | REL00010765 | 8/30/2019 16:10 | 8/30/2019 16:10 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 2177 | REL00010766 | 8/30/2019 16:29 | 8/30/2019 16:29 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 2178 | REL00010772 | 9/3/2019 13:15 | 9/3/2019 13:15 | Ramy [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Status | Privileged communications | Privileged |
| 2179 | REL00010773 | 9/3/2019 13:19 | 9/3/2019 13:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Status | Privileged communications | Privileged |
| 2180 | REL00010774 | 9/3/2019 13:19 | | | | | Attachment to privileged communications | Privileged |
| 2181 | REL00010775 | 9/3/2019 13:19 | | | | | Attachment to privileged communications | Privileged |
| 2182 | REL00010776 | 9/3/2019 13:33 | 9/3/2019 13:33 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 2183 | REL00010777 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 2184 | REL00010778 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 2185 | REL00010779 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 2186 | REL00010780 | 9/3/2019 13:37 | 9/3/2019 13:37 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 2187 | REL00010782 | 9/3/2019 14:00 | 9/3/2019 14:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Status | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2188 | REL00010783 | 9/3/2019 14:19 | 9/3/2019 14:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Status | Privileged communications | Privileged |
| 2189 | REL00010784 | 9/3/2019 14:40 | 9/3/2019 14:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised NASDAQ answers | Privileged communications | Privileged |
| 2190 | REL00010785 | 9/3/2019 15:00 | 9/3/2019 15:00 | 'Peter DiChiara' [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 2191 | REL00010786 | 9/3/2019 15:04 | 9/3/2019 15:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 2192 | REL00010787 | 9/3/2019 16:36 | 9/3/2019 16:36 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo | Privileged communications | Privileged |
| 2193 | REL00010788 | 9/3/2019 16:36 | | | | | Attachment to privileged communications | Privileged |
| 2194 | REL00010791 | 9/3/2019 14:42 | 9/3/2019 14:42 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised NASDAQ answers | Privileged communications | Privileged |
| 2195 | REL00010796 | 9/4/2019 7:00 | 9/4/2019 7:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 2196 | REL00010797 | 9/3/2019 14:50 | 9/3/2019 14:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 2197 | REL00010799 | 9/3/2019 14:50 | | | | | Attachment to privileged communications | Privileged |
| 2198 | REL00010800 | 9/3/2019 14:50 | | | | | Attachment to privileged communications | Privileged |
| 2199 | REL00010801 | 9/3/2019 14:50 | | | | | Attachment to privileged communications | Privileged |
| 2200 | REL00010802 | 9/4/2019 8:51 | 9/4/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | comments on response to Nasdaq | Privileged communications | Privileged |
| 2201 | REL00010803 | 9/4/2019 8:51 | | | | | Attachment to privileged communications | Privileged |
| 2202 | REL00010804 | 9/4/2019 12:34 | 9/4/2019 12:34 | Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Revised Revised NASDAQ answers | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2203 | REL00010805 | 9/4/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 2204 | REL00010806 | 9/4/2019 15:35 | 9/4/2019 15:35 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 2205 | REL00010807 | 9/4/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 2206 | REL00010813 | 9/4/2019 16:17 | 9/4/2019 16:17 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: comments on response to Nasdaq | Privileged communications | Privileged |
| 2207 | REL00010814 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 2208 | REL00010815 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 2209 | REL00009715 | 12/20/2019 6:40 | 12/20/2019 6:40 | 'Kevin Pickard' [kevin@kpickardcpa.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Yayyo, Inc Form 10-Q Version 7 | Privileged communications | Privileged |
| 2210 | REL00009720 | 12/20/2019 8:14 | 12/20/2019 8:14 | Peter DiChiara [pdichiara@cmdllp.com];jwofford@cmdllp.com | Kevin Pickard [kevin@kpickardcpa.com] | YayYo underwriter warrants and Firefleet stock | Privileged communications | Privileged |
| 2211 | REL00009721 | 12/20/2019 8:14 | | | | | Attachment to privileged communications | Privileged |
| 2212 | REL00009724 | 12/20/2019 8:50 | 12/20/2019 8:50 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Wofford [jwofford@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo underwriter warrants and Firefleet stock | Privileged communications | Privileged |
| 2213 | REL00009725 | 12/20/2019 8:50 | | | | | Attachment to privileged communications | Privileged |
| 2214 | REL00009736 | 12/20/2019 10:02 | 12/20/2019 10:02 | Peter DiChiara [pdichiara@cmdllp.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: split YayYo underwriter warrants | Privileged communications | Privileged |
| 2215 | REL00009737 | 12/20/2019 10:02 | | | | | Attachment to privileged communications | Privileged |
| 2216 | REL00009767 | 12/20/2019 19:51 | 12/20/2019 19:51 | M2 Operations [filing@m2compliance.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 7 | Privileged communications | Privileged |
| 2217 | REL00009768 | 12/20/2019 19:51 | | | | | Attachment to privileged communications | Privileged |
| 2218 | REL00009771 | 12/20/2019 19:55 | 12/20/2019 19:55 | 'Kevin Pickard' [kevin@kpickardcpa.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 7 - ETA | Privileged communications | Privileged |
| 2219 | REL00009772 | 12/20/2019 20:24 | 12/20/2019 20:24 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];'Jeffrey Wofford' [jwofford@cmdllp.com];'AJ Robbins' [aj@ajrobbins.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 2220 | REL00009773 | 12/20/2019 20:24 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2221 | REL00009775 | 12/20/2019 20:05 | 12/20/2019 20:05 | 'Kevin Pickard' [kevin@kpickardcpa.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 2222 | REL00009776 | 12/20/2019 20:05 | | | | | Attachment to privileged communications | Privileged |
| 2223 | REL00009777 | 12/20/2019 20:05 | | | | | Attachment to privileged communications | Privileged |
| 2224 | REL00009778 | 12/20/2019 20:05 | | | | | Attachment to privileged communications | Privileged |
| 2225 | REL00009779 | 12/20/2019 22:45 | 12/20/2019 22:45 | Jon Rosen [jon@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 2226 | REL00009780 | 12/20/2019 22:45 | | | | | Attachment to privileged communications | Privileged |
| 2227 | REL00009788 | 1/8/2020 11:23 | 1/8/2020 11:23 | Boyd Bishop [boyd.bishop@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | Certificate | Privileged communications | Privileged |
| 2228 | REL00009789 | 1/8/2020 11:23 | | | | | Attachment to privileged communications | Privileged |
| 2229 | REL00009804 | 12/22/2019 16:58 | 12/22/2019 16:58 | 'Kevin Pickard' [kevin@kpickardcpa.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: Yayyo, Inc Form 10-Q Version 8 - Approved | Privileged communications | Privileged |
| 2230 | REL00009836 | 1/9/2020 6:53 | 1/9/2020 6:53 | Jon Rosen [jon@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | RE: Vanech and Davis | Privileged communications | Privileged |
| 2231 | REL00009927 | 1/10/2020 13:42 | 1/10/2020 13:42 | Jon Rosen [jon@yayyo.com];Boyd Bishop [boyd@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - Form 8-K | Privileged communications | Privileged |
| 2232 | REL00009937 | 3/20/2019 8:05 | 3/20/2019 8:05 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: YayYo S-1 | Privileged communications | Privileged |
| 2233 | REL00009938 | 3/20/2019 8:05 | | | | | Attachment to privileged communications | Privileged |
| 2234 | REL00009939 | 3/20/2019 8:05 | | | | | Attachment to privileged communications | Privileged |
| 2235 | REL00009940 | 3/21/2019 6:46 | 3/21/2019 6:46 | Jon Rosen [jon@yayyo.com];Michael Jacobs [mjacobs@benchmarkcompany.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 2236 | REL00009941 | 3/21/2019 6:46 | | | | | Attachment to privileged communications | Privileged |
| 2237 | REL00009942 | 3/21/2019 6:46 | | | | | Attachment to privileged communications | Privileged |
| 2238 | REL00009943 | 3/19/2019 18:19 | 3/19/2019 18:19 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 2239 | REL00009944 | 3/19/2019 18:19 | | | | | Attachment to privileged communications | Privileged |
| 2240 | REL00009945 | 3/19/2019 18:19 | | | | | Attachment to privileged communications | Privileged |
| 2241 | REL00009946 | 3/19/2019 18:19 | | | | | Attachment to privileged communications | Privileged |
| 2242 | REL00009947 | 3/21/2019 6:46 | 3/21/2019 6:46 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: YayYo S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2243 | REL00009948 | 3/21/2019 6:46 | | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | YayYo S-1 | Attachment to privileged communications | Privileged |
| 2244 | REL00009949 | 3/21/2019 6:46 | | | | | Attachment to privileged communications | Privileged |
| 2245 | REL00009950 | 3/21/2019 6:52 | 3/21/2019 6:52 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Re: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 2246 | REL00010817 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 2247 | REL00010818 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 2248 | REL00010819 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 2249 | REL00010821 | 9/5/2019 15:05 | 9/5/2019 15:05 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | | Privileged communications | Privileged |
| 2250 | REL00010822 | 9/5/2019 15:05 | | | | | Attachment to privileged communications | Privileged |
| 2251 | REL00010823 | 9/5/2019 13:57 | 9/5/2019 13:57 | ddonohoe@donohoeadvisory.com;dmckenney@donohoeadvisory.com | Peter DiChiara [pdichiara@cmdllp.com] | FW: comments on response to Nasdaq | Privileged communications | Privileged |
| 2252 | REL00010824 | 9/5/2019 13:57 | | | | | Attachment to privileged communications | Privileged |
| 2253 | REL00010831 | 9/5/2019 15:25 | | | | | Attachment to privileged communications | Privileged |
| 2254 | REL00010834 | 9/6/2019 5:03 | 9/6/2019 5:03 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Final Revisions | Privileged communications | Privileged |
| 2255 | REL00010835 | 9/6/2019 5:03 | | | | | Attachment to privileged communications | Privileged |
| 2256 | REL00010836 | 9/6/2019 7:25 | 9/6/2019 7:25 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Final Revisions | Privileged communications | Privileged |
| 2257 | REL00010837 | 9/6/2019 7:48 | 9/6/2019 7:48 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Final Edits attached | Privileged communications | Privileged |
| 2258 | REL00010838 | 9/6/2019 7:48 | | | | | Attachment to privileged communications | Privileged |
| 2259 | REL00010839 | 9/6/2019 8:02 | 9/6/2019 8:02 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Final Edits attached | Privileged communications | Privileged |
| 2260 | REL00010840 | 9/6/2019 7:49 | 9/6/2019 7:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Final Edits attached | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2261 | REL00010842 | 9/6/2019 7:49 | | | | | Attachment to privileged communications | Privileged |
| 2262 | REL00010843 | 9/6/2019 7:49 | | | | | Attachment to privileged communications | Privileged |
| 2263 | REL00010844 | 9/6/2019 7:49 | | | | | Attachment to privileged communications | Privileged |
| 2264 | REL00010845 | 9/6/2019 8:40 | 9/6/2019 8:40 | Peter DiChiara [pdichiara@cmdllp.com] | X LLC [ramy@xllc.us] | Re: Agreement | Privileged communications | Privileged |
| 2265 | REL00010846 | 9/6/2019 8:40 | | | | | Attachment to privileged communications | Privileged |
| 2266 | REL00010847 | 9/6/2019 8:28 | 9/6/2019 8:28 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Agreement | Privileged communications | Privileged |
| 2267 | REL00010848 | 9/6/2019 8:28 | | | | | Attachment to privileged communications | Privileged |
| 2268 | REL00010849 | 9/6/2019 8:42 | 9/6/2019 8:42 | Jon Rosen [jon@yayyo.com] | X LLC [ramy@xllc.us] | Re: Agreement | Privileged communications | Privileged |
| 2269 | REL00010850 | 9/6/2019 8:42 | | | | | Attachment to privileged communications | Privileged |
| 2270 | REL00010851 | 9/6/2019 8:49 | 9/6/2019 8:49 | Jon Rosen [jon@yayyo.com] | X LLC [ramy@xllc.us] | Re: Agreement | Privileged communications | Privileged |
| 2271 | REL00010852 | 9/6/2019 8:49 | | | | | Attachment to privileged communications | Privileged |
| 2272 | REL00010853 | 9/6/2019 8:49 | | | | | Attachment to privileged communications | Privileged |
| 2273 | REL00010855 | 9/8/2019 18:06 | 9/8/2019 18:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Nasdaq | Privileged communications | Privileged |
| 2274 | REL00010856 | 9/9/2019 6:13 | 9/9/2019 6:13 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq | Privileged communications | Privileged |
| 2275 | REL00010857 | 9/9/2019 6:13 | | | | | Attachment to privileged communications | Privileged |
| 2276 | REL00010858 | 9/9/2019 6:35 | 9/9/2019 6:35 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Nasdaq | Privileged communications | Privileged |
| 2277 | REL00010859 | 9/9/2019 6:35 | | | | | Attachment to privileged communications | Privileged |
| 2278 | REL00010860 | 9/9/2019 10:36 | 9/9/2019 10:36 | Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 2279 | REL00010861 | 9/9/2019 10:36 | | | | | Attachment to privileged communications | Privileged |
| 2280 | REL00010862 | 9/9/2019 10:46 | 9/9/2019 10:46 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 2281 | REL00010866 | 9/9/2019 11:44 | 9/9/2019 11:44 | Jon Rosen [jon@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2282 | REL00010867 | 9/9/2019 13:08 | 9/9/2019 13:08 | Jon Rosen [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Revised letter | Privileged communications | Privileged |
| 2283 | REL00010868 | 9/9/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 2284 | REL00010869 | 9/9/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 2285 | REL00010880 | 9/10/2019 15:29 | 9/10/2019 15:29 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 2286 | REL00010881 | 9/10/2019 15:29 | | | | | Attachment to privileged communications | Privileged |
| 2287 | REL00010882 | 9/10/2019 15:29 | | | | | Attachment to privileged communications | Privileged |
| 2288 | REL00010885 | 9/11/2019 11:11 | 9/11/2019 11:11 | Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | Privileged communications | Privileged |
| 2289 | REL00010886 | 9/11/2019 11:52 | 9/11/2019 11:52 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Update | Privileged communications | Privileged |
| 2290 | REL00010890 | 9/17/2019 8:16 | 9/17/2019 8:16 | Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | Privileged communications | Privileged |
| 2291 | REL00010891 | 9/17/2019 8:57 | 9/17/2019 8:57 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 2292 | REL00010902 | 9/21/2019 5:00 | 9/21/2019 5:00 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Please see minor revisions attached | Privileged communications | Privileged |
| 2293 | REL00010903 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 2294 | REL00010904 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 2295 | REL00010905 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 2296 | REL00010906 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 2297 | REL00010907 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 2298 | REL00010908 | 9/21/2019 7:00 | 9/21/2019 7:00 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Please see minor revisions attached | Privileged communications | Privileged |
| 2299 | REL00010911 | 9/21/2019 7:12 | 9/21/2019 7:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 2300 | REL00010912 | 9/21/2019 7:17 | 9/21/2019 7:17 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 2301 | REL00010913 | 9/23/2019 6:06 | 9/23/2019 6:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Nasdaq Items | Privileged communications | Privileged |
| 2302 | REL00010914 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 2303 | REL00010915 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 2304 | REL00010916 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 2305 | REL00010917 | 9/23/2019 6:06 | | | | | | Attachment to privileged communications | Privileged |
| 2306 | REL00010918 | 9/23/2019 6:06 | | | | | | Attachment to privileged communications | Privileged |
| 2307 | REL00010925 | 9/23/2019 7:12 | 9/23/2019 7:12 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Items | | Privileged communications | Privileged |
| 2308 | REL00010939 | 9/25/2019 13:55 | 9/25/2019 13:55 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: Yayyo? | | Privileged communications | Privileged |
| 2309 | REL00010940 | 9/25/2019 14:02 | 9/25/2019 14:02 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo? | | Privileged communications | Privileged |
| 2310 | REL00010941 | 9/25/2019 14:03 | 9/25/2019 14:03 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo? | | Privileged communications | Privileged |
| 2311 | REL00010942 | 9/25/2019 14:11 | 9/25/2019 14:11 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Yayyo? | | Privileged communications | Privileged |
| 2312 | REL00010943 | 9/25/2019 14:08 | 9/25/2019 14:08 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo? | | Privileged communications | Privileged |
| 2313 | REL00010944 | 9/25/2019 14:38 | 9/25/2019 14:38 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo? | | Privileged communications | Privileged |
| 2314 | REL00010945 | 9/25/2019 14:44 | 9/25/2019 14:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Yayyo? | | Privileged communications | Privileged |
| 2315 | REL00010946 | 9/25/2019 14:51 | 9/25/2019 14:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo? | | Privileged communications | Privileged |
| 2316 | REL00010951 | 9/26/2019 8:54 | 9/26/2019 8:54 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq voting trust | | Privileged communications | Privileged |
| 2317 | REL00010952 | 9/26/2019 6:54 | 9/26/2019 6:54 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised Form S-1 | | Privileged communications | Privileged |
| 2318 | REL00010953 | 9/26/2019 6:54 | | | | | | Attachment to privileged communications | Privileged |
| 2319 | REL00010954 | 9/26/2019 9:10 | 9/26/2019 9:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq voting trust | | Privileged communications | Privileged |
| 2320 | REL00010955 | 9/26/2019 9:22 | 9/26/2019 9:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Revised Form S-1 | | Privileged communications | Privileged |
| 2321 | REL00010956 | 9/26/2019 11:08 | 9/26/2019 11:08 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Revised Form S-1 | | Privileged communications | Privileged |
| 2322 | REL00010958 | 9/26/2019 10:08 | 9/26/2019 10:08 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised Form S-1 | | Privileged communications | Privileged |
| 2323 | REL00010959 | 9/26/2019 10:08 | | | | | | Attachment to privileged communications | Privileged |
| 2324 | REL00010962 | 9/27/2019 8:30 | 9/27/2019 8:30 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | | Privileged communications | Privileged |
| 2325 | REL00010964 | 9/27/2019 9:08 | 9/27/2019 9:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Update | | Privileged communications | Privileged |
| 2326 | REL00010965 | 9/27/2019 9:08 | | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2327 | REL00011002 | 1/16/2020 16:34 | 1/16/2020 16:34 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Board meeting request | Privileged communications | Privileged |
| 2328 | REL00011003 | 1/16/2020 17:43 | 1/16/2020 17:43 | Peter DiChiara [pdichiara@cmdllp.com];'Jeffrey Wofford' [jwofford@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: split YayYo underwriter warrants | Privileged communications | Privileged |
| 2329 | REL00011004 | 1/16/2020 17:43 | | | | | Attachment to privileged communications | Privileged |
| 2330 | REL00011005 | 1/17/2020 8:13 | 1/17/2020 8:13 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Objection to Board Meeting | Privileged communications | Privileged |
| 2331 | REL00009951 | 3/21/2019 7:43 | 3/21/2019 7:43 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 2332 | REL00009952 | 3/21/2019 7:43 | | | | | Attachment to privileged communications | Privileged |
| 2333 | REL00009953 | 3/21/2019 7:43 | | | | | Attachment to privileged communications | Privileged |
| 2334 | REL00009954 | 3/21/2019 8:46 | 3/21/2019 8:46 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 2335 | REL00009955 | 3/21/2019 8:46 | | | | | Attachment to privileged communications | Privileged |
| 2336 | REL00009956 | 3/21/2019 8:46 | | | | | Attachment to privileged communications | Privileged |
| 2337 | REL00009957 | 3/21/2019 8:47 | 3/21/2019 8:47 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 2338 | REL00009959 | 3/22/2019 6:28 | 3/22/2019 6:28 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 2339 | REL00009960 | 3/22/2019 6:28 | | | | | Attachment to privileged communications | Privileged |
| 2340 | REL00009961 | 3/22/2019 8:16 | 3/22/2019 8:16 | Ramy [ramy@yayyo.com] | AJ Robbins [aj@ajrobbins.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 2341 | REL00009962 | 3/22/2019 6:44 | 3/22/2019 6:44 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 2342 | REL00009963 | 3/22/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 2343 | REL00009964 | 3/22/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 2344 | REL00009965 | 3/22/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 2345 | REL00009969 | 3/22/2019 8:18 | 3/22/2019 8:18 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 2346 | REL00009970 | 3/22/2019 10:11 | 3/22/2019 10:11 | aj@ajrobbins.com;Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 2347 | REL00009971 | 3/22/2019 10:11 | | | | | Attachment to privileged communications | Privileged |
| 2348 | REL00009974 | 3/22/2019 10:39 | 3/22/2019 10:39 | kevin.pickard@gopherprotocol.com | Ramy [ramy@yayyo.com] | Re: Form 1-K | Privileged communications | Privileged |
| 2349 | REL00009976 | 3/22/2019 10:45 | 3/22/2019 10:45 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Re: Please read - Re: Form S-1 Notes | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2350 | REL00009977 | 3/22/2019 10:45 | | | | | Attachment to privileged communications | Privileged |
| 2351 | REL00009978 | 3/22/2019 10:45 | | | | | Attachment to privileged communications | Privileged |
| 2352 | REL00009979 | 3/22/2019 10:57 | 3/22/2019 10:57 | Jon Rosen [jon@yayyo.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Re: ** Re: Please read - Re: Form S-1 Notes | Privileged communications | Privileged |
| 2353 | REL00009981 | 3/22/2019 11:11 | 3/22/2019 11:11 | kevin.pickard@gopherprotocol.com;Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K | Privileged communications | Privileged |
| 2354 | REL00009982 | 3/22/2019 11:13 | 3/22/2019 11:13 | Ramy [ramy@yayyo.com];kevin.pickard@gopherprotocol.com;Peter DiChiara [pdichiara@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Arthur Lee [alee@cmdllp.com] | RE: Form 1-K | Privileged communications | Privileged |
| 2355 | REL00009983 | 3/22/2019 11:26 | 3/22/2019 11:26 | Arthur Lee [alee@cmdllp.com];Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form 1-K | Privileged communications | Privileged |
| 2356 | REL00009985 | 3/22/2019 12:30 | 3/22/2019 12:30 | Ramy [ramy@yayyo.com];kevin.pickard@gopherprotocol.com;Arthur Lee [alee@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form 1-K | Privileged communications | Privileged |
| 2357 | REL00009986 | 3/22/2019 12:36 | 3/22/2019 12:36 | Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin.pickard@gopherprotocol.com] | Re: Form 1-K | Privileged communications | Privileged |
| 2358 | REL00009987 | 3/22/2019 12:50 | 3/22/2019 12:50 | Kevin Pickard [kevin.pickard@gopherprotocol.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K | Privileged communications | Privileged |
| 2359 | REL00009988 | 3/22/2019 13:40 | 3/22/2019 13:40 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | FW: Form 1-U | Privileged communications | Privileged |
| 2360 | REL00009989 | 3/22/2019 13:40 | | | | | Attachment to privileged communications | Privileged |
| 2361 | REL00009990 | 3/22/2019 13:41 | 3/22/2019 13:41 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 2362 | REL00009991 | 3/22/2019 13:46 | 3/22/2019 13:46 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 2363 | REL00009996 | 3/22/2019 14:03 | 3/22/2019 14:03 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K (EDITS REQUIRED) | Privileged communications | Privileged |
| 2364 | REL00009997 | 1/10/2020 16:27 | 1/10/2020 16:27 | Arif Soto [asoto@cmdllp.com];Jon Rosen [jon@yayyo.com] | Boyd Bishop [boyd@yayyo.com] | RE: YayYo - Form 8-K | Privileged communications | Privileged |
| 2365 | REL00009998 | 1/10/2020 16:27 | | | | | Attachment to privileged communications | Privileged |
| 2366 | REL00009999 | 3/22/2019 14:11 | 3/22/2019 14:11 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 2367 | REL00010000 | 3/22/2019 14:14 | 3/22/2019 14:14 | Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form 1-U | Privileged communications | Privileged |
| 2368 | REL00010001 | 3/22/2019 14:20 | 3/22/2019 14:20 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1A | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2369 | REL00010002 | 3/22/2019 14:21 | 3/22/2019 14:21 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1A | Privileged communications | Privileged |
| 2370 | REL00010003 | 3/22/2019 14:12 | 3/22/2019 14:12 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Form S-1A | Privileged communications | Privileged |
| 2371 | REL00010004 | 3/22/2019 14:12 | | | | | Attachment to privileged communications | Privileged |
| 2372 | REL00010005 | 3/22/2019 14:12 | | | | | Attachment to privileged communications | Privileged |
| 2373 | REL00010006 | 3/22/2019 14:12 | | | | | Attachment to privileged communications | Privileged |
| 2374 | REL00017685 | 10/12/2020 6:13 | | | | | Attachment to privileged communications | Privileged |
| 2375 | REL00026046 | 10/22/2020 10:20 | 10/22/2020 10:20 | Carmen Marquez [carmen@ridesharerental.com] | Cheryl White [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4EF8 39998B0144F7854E639514A75F76-CHERI] | RE: FULL REFUND/SUSPENDED LICENSE | Privileged communications | Privileged |
| 2376 | REL00032794 | 6/19/2019 14:01 | 6/19/2019 14:01 | Michael Joseph Fineza [mike.fineza@gmail.com] | Cheryl White [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4EF8 39998B0144F7854E639514A75F76-CHERI] | RE: RideShare Rental Invoice | Privileged communications | Privileged |
| 2377 | REL00037812 | 11/4/2020 14:57 | 11/4/2020 14:57 | Cheryl White [cheri@ridesharerental.com] | Franklin Escobar [franklin@ridesharerental.com] | Re: SLPD Case Number 2020-46029 | Privileged communications | Privileged |
| 2378 | REL00037861 | 11/11/2020 6:22 | 11/11/2020 6:22 | Cheryl White [cheri@ridesharerental.com];Rideshare Rental [info@ridesharerental.com] | eFax [message@inbound.efax.com] | eFax message from "" - 1 page(s), Caller-ID: +17066445210 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2379 | REL00044361 | 1/24/2020 12:53 | 1/24/2020 12:53 | [anthony@rideshaterental.com];Boyd Bishop [boyd@rideshaterental.com];Carlos Ramirez [carlos@rideshaterental.com];Carmen Marquez [carmen@rideshaterental.com];Cheryl White [cheri@rideshaterental.com];Craig Rowe [craig@rideshaterental.com];Colton Sause - LV [colton@rideshaterental.com];Dave Perdue - Chicago [dave@rideshaterental.com];Franklin Escobar [franklin@rideshaterental.com];Gustavo Ochoa [gustavo@rideshaterental.com];Henrich [henrich@rideshaterental.com];Jessica Ramos - Indianapolis [jessica@rideshaterental.com];Joseph Brumley - Seattle [joey@rideshaterental.com];Kyle Team Rideshare [kyle@rideshaterental.com];Laurie DiGiovanni [laurie@rideshaterental.com];Lovoy Mejia [lovoy@rideshaterental.com];Mitchell McGuire [mitchell@rideshaterental.com];Noe Perich [noe@rideshaterental.com];Sean Faucett [sean@rideshaterental.com];Simon Mulwa - Oakland [simon@rideshaterental.com];Tran Nguyen - Chicago [tran@rideshaterental.com];Jomari Santiago [jomari@rideshaterental.com];Peter DiChiara [pdichiara@cmdllp.com];Alex Chow [alex@rideshaterental.com];Ali Rashidifar [ali@yayyo.com] | Jon Rosen [jon@yayyo.com] | Code of Conduct Document | Privileged communications | Privileged |
| 2380 | REL00044362 | 1/24/2020 12:53 | | | | | Attachment to privileged communications | Privileged |
| 2381 | REL00058184 | 9/23/2019 12:15 | | | | | Attachment to privileged communications | Privileged |
| 2382 | REL00055945 | 1/6/2020 9:56 | | | | | Attachment to privileged communications | Privileged |
| 2383 | REL00055946 | 1/6/2020 9:56 | | | | | Attachment to privileged communications | Privileged |
| 2384 | REL00055947 | 1/6/2020 11:52 | 1/6/2020 11:52 | Henrich [henrich@rideshaterental.com] | Cobleigh, Ava (ES) [Ava.Cobleigh@ADP.com] | Reschedule | Privileged communications | Privileged |
| 2385 | REL00056120 | 1/10/2020 9:16 | 1/10/2020 9:16 | Laurie DiGiovanni [laurie@rideshaterental.com];Boyd Bishop [boyd@rideshaterental.com];Cheryl White [cheri@rideshaterental.com];Ali Rashidifar [ali@yayyo.com];Henrich [henrich@rideshaterental.com] | Jon Rosen [jon@rideshaterental.com] | Re: Thursday | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2386 | REL00057072 | 9/4/2019 7:05 | 9/4/2019 7:05 | Peter DiChiara [pdichiara@cmdllp.com];Henrich [henrich@rideshaerental.com] | Ramy [ramy@yayyo.com] | signed notes that where missing | Privileged Communications | Privileged |
| 2387 | REL00057073 | 9/4/2019 7:05 | | | | | Attachment to privilege communications | Privileged |
| 2388 | REL00057074 | 9/4/2019 7:05 | | | | | Attachment to privilege communications | Privileged |
| 2389 | REL00057075 | 9/4/2019 7:05 | | | | | Attachment to privilege communications | Privileged |
| 2390 | REL00057076 | 9/4/2019 7:05 | | | | | Attachment to privilege communications | Privileged |
| 2391 | REL00057077 | 9/4/2019 7:05 | | | | | Attachment to privilege communications | Privileged |
| 2392 | REL00061213 | 7/19/2019 16:01 | 7/19/2019 16:01 | Henrich [henrich@rideshaerental.com] | Claims Department [claims@rideshaerental.com] | Please advise - 7-15-19 #5242 Steven Griffin | Privileged communications | Privileged |
| 2393 | REL00061214 | 7/19/2019 16:01 | | | | | Attachment to privileged communications | Privileged |
| 2394 | REL00061560 | 7/25/2019 14:06 | | | | | Attachment to privileged communications | Privileged |
| 2395 | REL00101649 | 12/5/2020 11:23 | 12/5/2020 11:23 | Henrich [henrich@rideshaerental.com] | Henrich Bari [henrich@xllc.us] | Fwd: note extension [W-US.FID718684] | Privileged communications | Privileged |
| 2396 | REL00101650 | 12/5/2020 11:23 | | | | | Attachment to privileged communications | Privileged |
| 2397 | REL00101651 | 12/5/2020 11:23 | | | | | Attachment to privileged communications | Privileged |
| 2398 | REL00113893 | 2/24/2020 16:30 | | | | | Attachment to privileged communications | Privileged |
| 2399 | REL00111785 | 1/21/2020 17:11 | | | | | Attachment to privileged communications | Privileged |
| 2400 | REL00112177 | 1/27/2020 16:50 | | | | | Attachment to privileged communications | Privileged |
| 2401 | REL00127838 | 7/16/2020 7:29 | 7/16/2020 7:29 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. options and name change | Privileged communications | Privileged |
| 2402 | REL00127839 | 7/16/2020 7:30 | 7/16/2020 7:30 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Fwd: YAYYO, INC. options and name change | Privileged communications | Privileged |
| 2403 | REL00127842 | 7/17/2020 11:03 | 7/17/2020 11:03 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 2404 | REL00127843 | 7/17/2020 11:03 | | | | | Attachment to privileged communications | Privileged |
| 2405 | REL00127848 | 7/20/2020 7:02 | 7/20/2020 7:02 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 2406 | REL00127851 | 7/20/2020 7:10 | 7/20/2020 7:10 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 2407 | REL00127878 | 7/21/2020 8:34 | 7/21/2020 8:34 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2408 | REL00127879 | 7/21/2020 8:34 | | | | | Attachment to privileged communications | Privileged |
| 2409 | REL00127880 | 7/21/2020 8:34 | | | | | Attachment to privileged communications | Privileged |
| 2410 | REL00127881 | 7/21/2020 8:39 | 7/21/2020 8:39 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2411 | REL00127882 | 7/21/2020 8:41 | 7/21/2020 8:41 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2412 | REL00127883 | 7/21/2020 8:44 | 7/21/2020 8:44 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2413 | REL00127884 | 7/21/2020 8:48 | 7/21/2020 8:48 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2414 | REL00127885 | 7/21/2020 8:46 | 7/21/2020 8:46 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2415 | REL00127886 | 7/21/2020 8:55 | 7/21/2020 8:55 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2416 | REL00127887 | 7/21/2020 9:14 | 7/21/2020 9:14 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged Communications | Privileged |
| 2417 | REL00127896 | 7/21/2020 20:09 | 7/21/2020 20:09 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Employment Agreement | Privileged Communications | Privileged |
| 2418 | REL00127912 | 7/27/2020 9:12 | 7/27/2020 9:12 | Jane.He@arnoldporter.com | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | | Privileged communications | Privileged |
| 2419 | REL00127916 | 7/27/2020 11:43 | 7/27/2020 11:43 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2420 | REL00127917 | 7/27/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 2421 | REL00127918 | 7/27/2020 15:31 | 7/27/2020 15:31 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Remote Appearance Confirmation (20STCV05559 - SOCIAL REALITY, INC. vs YAYYO, INC.) | Privileged communications | Privileged |
| 2422 | REL00127920 | 7/28/2020 10:56 | 7/28/2020 10:56 | Jane.He@arnoldporter.com | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fireman case | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2423 | REL00127923 | 7/28/2020 15:40 | 7/28/2020 15:40 | He, Jane [Jane.He@arnoldporter.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Fireman case | Privileged communications | Privileged |
| 2424 | REL00127924 | 7/28/2020 15:56 | 7/28/2020 15:56 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: YayYo Form 10Q | Privileged communications | Privileged |
| 2425 | REL00127925 | 7/28/2020 15:56 | | | | | Attachment to privileged communications | Privileged |
| 2426 | REL00127926 | 7/28/2020 15:56 | | | | | Attachment to privileged communications | Privileged |
| 2427 | REL00127927 | 7/28/2020 16:53 | 7/28/2020 16:53 | Terren Peizer [terren@AcuitasGH.com] | Ramy [ramy@yayyo.com] | Re: Here are the docs | Privileged communications | Privileged |
| 2428 | REL00127928 | 7/28/2020 17:06 | 7/28/2020 17:06 | Terren Peizer [terren@acuitasgh.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Here are the docs | Privileged communications | Privileged |
| 2429 | REL00127929 | 7/28/2020 17:06 | | | | | Attachment to privileged communications | Privileged |
| 2430 | REL00127936 | 7/29/2020 10:23 | 7/29/2020 10:23 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | 10Q and directors options | Privileged communications | Privileged |
| 2431 | REL00127937 | 7/29/2020 15:41 | 7/29/2020 15:41 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2432 | REL00127938 | 7/29/2020 15:41 | | | | | Attachment to privileged communications | Privileged |
| 2433 | REL00127939 | 7/29/2020 15:47 | 7/29/2020 15:47 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2434 | REL00127940 | 7/29/2020 15:47 | | | | | Attachment to privileged communications | Privileged |
| 2435 | REL00127943 | 7/30/2020 7:15 | 7/30/2020 7:15 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2436 | REL00127944 | 7/30/2020 7:15 | | | | | Attachment to privileged communications | Privileged |
| 2437 | REL00127945 | 7/30/2020 7:15 | | | | | Attachment to privileged communications | Privileged |
| 2438 | REL00127946 | 7/30/2020 7:15 | | | | | Attachment to privileged communications | Privileged |
| 2439 | REL00127950 | 7/31/2020 8:03 | 7/31/2020 8:03 | Ryan Saathoff [ryan@rgalliance.com] | Ramy [ramy@yayyo.com] | Re: Class action against YayYo | Privileged communications | Privileged |
| 2440 | REL00127975 | 8/3/2020 6:55 | 8/3/2020 6:55 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: Litigation Disclosure | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2441 | REL00127977 | 8/3/2020 7:20 | 8/3/2020 7:20 | Terren Peizer [terren@AcuitasGH.com];LiebermanP@gtlaw.com;luberz@gtlaw.com;uberz@gtlaw.com | Ramy [ramy@yayyo.com] | Re: Term sheet and subscription agreement | Privileged communications | Privileged |
| 2442 | REL00127991 | 8/3/2020 10:07 | 8/3/2020 10:07 | He, Jane [Jane.He@arnoldporter.com] | Ramy [ramy@yayyo.com] | Re: FirstFire Ltg. | Privileged communications | Privileged |
| 2443 | REL00127992 | 8/3/2020 10:07 | | | | | Attachment to privileged communications | Privileged |
| 2444 | REL00127993 | 8/3/2020 10:07 | | | | | Attachment to privileged communications | Privileged |
| 2445 | REL00127994 | 8/3/2020 10:09 | 8/3/2020 10:09 | He, Jane [Jane.He@arnoldporter.com] | Ramy [ramy@yayyo.com] | Re: FirstFire Ltg. | Privileged communications | Privileged |
| 2446 | REL00127996 | 8/3/2020 11:15 | 8/3/2020 11:15 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: CONFIDENTIAL Lawsuit | Privileged communications | Privileged |
| 2447 | REL00128000 | 8/3/2020 17:39 | 8/3/2020 17:39 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | press release | Privileged communications | Privileged |
| 2448 | REL00128001 | 8/3/2020 17:39 | | | | | Attachment to privileged communications | Privileged |
| 2449 | REL00128002 | 8/3/2020 17:39 | | | | | Attachment to privileged communications | Privileged |
| 2450 | REL00128003 | 8/3/2020 13:03 | 8/3/2020 13:03 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: CONFIDENTIAL Lawsuit | Privileged communications | Privileged |
| 2451 | REL00128004 | 8/3/2020 13:03 | | | | | Attachment to privileged communications | Privileged |
| 2452 | REL00128005 | 8/3/2020 13:03 | | | | | Attachment to privileged communications | Privileged |
| 2453 | REL00128011 | 8/4/2020 7:35 | 8/4/2020 7:35 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10Q | Privileged communications | Privileged |
| 2454 | REL00128012 | 8/4/2020 10:01 | 8/4/2020 10:01 | Barrett DiPaolo [bdipaolo@srf.law];Marc Ross [MRoss@SRF.LAW];Yian Pan [ypan@srf.law];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Form 10Q | Privileged communications | Privileged |
| 2455 | REL00128019 | 8/4/2020 15:02 | 8/4/2020 15:02 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: press release | Privileged communications | Privileged |
| 2456 | REL00128020 | 8/4/2020 14:37 | 8/4/2020 14:37 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: YAYYO INC Form 10-Q Version 1 | Privileged communications | Privileged |
| 2457 | REL00128021 | 8/4/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 2458 | REL00128022 | 8/4/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 2459 | REL00128023 | 8/4/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 2460 | REL00128024 | 8/4/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 2461 | REL00128025 | 8/4/2020 14:37 | | | | | Attachment to privileged communications | Privileged |
| 2462 | REL00128026 | 8/4/2020 15:16 | 8/4/2020 15:16 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: press release | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2463 | REL00128027 | 8/4/2020 15:16 | | | | | Attachment to privileged communications | Privileged |
| 2464 | REL00128036 | 8/4/2020 21:17 | 8/4/2020 21:17 | Terren Peizer [terren@acuitasgh.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Term sheet and subscription agreement | Privileged communications | Privileged |
| 2465 | REL00128037 | 8/5/2020 9:17 | 8/5/2020 9:17 | Kevin Pickard [kevin@kpickardcpa.com];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo 10Q | Privileged communications | Privileged |
| 2466 | REL00128041 | 8/5/2020 10:16 | 8/5/2020 10:16 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: YayYo 10Q | Privileged communications | Privileged |
| 2467 | REL00128042 | 8/5/2020 10:29 | 8/5/2020 10:29 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: YayYo 10Q | Privileged communications | Privileged |
| 2468 | REL00128057 | 8/6/2020 12:25 | 8/6/2020 12:25 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10Q | Privileged communications | Privileged |
| 2469 | REL00128072 | 8/10/2020 9:37 | 8/10/2020 9:37 | Terren Peizer [terren@AcuitasGH.com] | Ramy [ramy@yayyo.com] | Re: Term sheet and subscription agreement | Privileged communications | Privileged |
| 2470 | REL00128073 | 8/10/2020 9:46 | 8/10/2020 9:46 | Terren Peizer [terren@AcuitasGH.com] | Ramy [ramy@yayyo.com] | Re: Term sheet and subscription agreement | Privileged communications | Privileged |
| 2471 | REL00128074 | 8/10/2020 14:07 | 8/10/2020 14:07 | Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Distribution Provision | Privileged communications | Privileged |
| 2472 | REL00128080 | 8/10/2020 14:28 | 8/10/2020 14:28 | Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Distribution Provision | Privileged communications | Privileged |
| 2473 | REL00128081 | 8/10/2020 18:21 | 8/10/2020 18:21 | Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Revised Side Letter [W-US.FID676783] | Privileged communications | Privileged |
| 2474 | REL00128082 | 8/10/2020 18:21 | | | | | Attachment to privileged communications | Privileged |
| 2475 | REL00128083 | 8/10/2020 18:21 | | | | | Attachment to privileged communications | Privileged |
| 2476 | REL00128084 | 8/10/2020 19:20 | 8/10/2020 19:20 | Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Revised Side Letter [W-US.FID676783] | Privileged communications | Privileged |
| 2477 | REL00128085 | 8/10/2020 19:20 | | | | | Attachment to privileged communications | Privileged |
| 2478 | REL00128097 | 8/11/2020 9:22 | 8/11/2020 9:22 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | laurie and name change | Privileged communications | Privileged |
| 2479 | REL00128098 | 8/11/2020 10:42 | 8/11/2020 10:42 | harbantsidhu@gmail.com;Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2480 | REL00128105 | 8/11/2020 12:24 | 8/11/2020 12:24 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: laurie and name change | Privileged communications | Privileged |
| 2481 | REL00128111 | 8/11/2020 20:27 | 8/11/2020 20:27 | Rick Rappaport [r@wpcapital.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: FirstFire Ltg. - Draft Settlement Agreement | Privileged communications | Privileged |
| 2482 | REL00128112 | 8/11/2020 20:27 | | | | | Attachment to privileged communications | Privileged |
| 2483 | REL00128113 | 8/11/2020 20:27 | | | | | Attachment to privileged communications | Privileged |
| 2484 | REL00128114 | 8/11/2020 20:27 | | | | | Attachment to privileged communications | Privileged |
| 2485 | REL00128115 | 8/11/2020 20:27 | | | | | Attachment to privileged communications | Privileged |
| 2486 | REL00128116 | 8/11/2020 20:30 | 8/11/2020 20:30 | George B. Newhouse [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: FirstFire Ltg. - Draft Settlement Agreement | Privileged communications | Privileged |
| 2487 | REL00128117 | 8/11/2020 20:30 | | | | | Attachment to privileged communications | Privileged |
| 2488 | REL00128118 | 8/11/2020 20:30 | | | | | Attachment to privileged communications | Privileged |
| 2489 | REL00128119 | 8/11/2020 20:30 | | | | | Attachment to privileged communications | Privileged |
| 2490 | REL00128131 | 8/12/2020 13:46 | 8/12/2020 13:46 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: laurie and name change | Privileged communications | Privileged |
| 2491 | REL00128132 | 8/12/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 2492 | REL00128133 | 8/12/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 2493 | REL00128134 | 8/12/2020 14:52 | 8/12/2020 14:52 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: laurie and name change | Privileged communications | Privileged |
| 2494 | REL00128135 | 8/12/2020 14:52 | | | | | Attachment to privileged communications | Privileged |
| 2495 | REL00128136 | 8/12/2020 14:52 | 8/12/2020 14:52 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: laurie and name change | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2496 | REL00128137 | 8/12/2020 14:52 | 8/12/2020 14:52 | M2 Operations [filing@m2compliance.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 2497 | REL00128138 | 8/12/2020 14:52 | | | | | Attachment to privileged communications | Privileged |
| 2498 | REL00128139 | 8/12/2020 14:52 | | | | | Attachment to privileged communications | Privileged |
| 2499 | REL00128140 | 8/12/2020 15:09 | 8/12/2020 15:09 | He, Jane [Jane.He@arnoldporter.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: FirstFire Ltg. - Draft Settlement Agreement | Privileged communications | Privileged |
| 2500 | REL00128149 | 8/16/2020 18:23 | 8/16/2020 18:23 | Brust, Barry [Barry.Brust@withersworldwide.com];Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Revised Side Letter [W-US.FID664935] | Privileged communications | Privileged |
| 2501 | REL00128150 | 8/16/2020 18:23 | | | | | Attachment to privileged communications | Privileged |
| 2502 | REL00128151 | 8/16/2020 18:23 | | | | | Attachment to privileged communications | Privileged |
| 2503 | REL00128152 | 8/16/2020 18:23 | | | | | Attachment to privileged communications | Privileged |
| 2504 | REL00128157 | 8/17/2020 13:02 | 8/17/2020 13:02 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Revised Side Letter [W-US.FID664935] | Privileged communications | Privileged |
| 2505 | REL00128158 | 8/17/2020 9:46 | 8/17/2020 9:46 | Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Revised Side Letter [W-US.FID664935] | Privileged communications | Privileged |
| 2506 | REL00128163 | 8/18/2020 9:28 | 8/18/2020 9:28 | He, Jane [Jane.He@arnoldporter.com] | Ramy [ramy@yayyo.com] | Re: FirstFire Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 2507 | REL00128167 | 8/18/2020 10:04 | 8/18/2020 10:04 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: FirstFire Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 2508 | REL00128170 | 8/18/2020 10:07 | 8/18/2020 10:07 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: FirstFire Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 2509 | REL00128171 | 8/18/2020 10:07 | 8/18/2020 10:07 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: FirstFire Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 2510 | REL00128173 | 8/18/2020 10:46 | 8/18/2020 10:46 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | list of instructions for employees and name change | Privileged communications | Privileged |
| 2511 | REL00128174 | 8/18/2020 12:19 | 8/18/2020 12:19 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.08 Redline vs WestPark Draft - FirstFire Settlement Agreement GBN proposed revisions.docx | Privileged communications | Privileged |
| 2512 | REL00128176 | 8/18/2020 12:50 | 8/18/2020 12:50 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2513 | REL00128177 | 8/19/2020 6:36 | 8/19/2020 6:36 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Acuitas Equity Investment in PDQ Pickup | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2514 | REL00128178 | 8/19/2020 6:36 | | | | | Attachment to privileged communications | Privileged |
| 2515 | REL00128179 | 8/19/2020 6:36 | | | | | Attachment to privileged communications | Privileged |
| 2516 | REL00128180 | 8/19/2020 6:36 | | | | | Attachment to privileged communications | Privileged |
| 2517 | REL00128181 | 8/19/2020 6:36 | | | | | Attachment to privileged communications | Privileged |
| 2518 | REL00128184 | 8/19/2020 9:40 | 8/19/2020 9:40 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul richter [prsec@comcast.net];Gogi [gogisidhu@sbcglobal.net] | Ramy [ramy@yayyo.com] | Fwd: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 2519 | REL00128185 | 8/19/2020 9:40 | | | | | Attachment to privileged communications | Privileged |
| 2520 | REL00128186 | 8/19/2020 10:56 | 8/19/2020 10:56 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2521 | REL00128187 | 8/19/2020 11:03 | 8/19/2020 11:03 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 2522 | REL00128188 | 8/19/2020 11:58 | 8/19/2020 11:58 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 2523 | REL00128189 | 8/19/2020 12:04 | 8/19/2020 12:04 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.08.19 Redline vs WestPark Draft - FirstFire Settlement Agreement GBN proposed revisions (002).docx | Privileged communications | Privileged |
| 2524 | REL00128190 | 8/19/2020 13:15 | 8/19/2020 13:15 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2525 | REL00128193 | 8/21/2020 9:26 | 8/21/2020 9:26 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Options | Privileged communications | Privileged |
| 2526 | REL00128194 | 8/21/2020 10:20 | 8/21/2020 10:20 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2527 | REL00128195 | 8/21/2020 10:22 | 8/21/2020 10:22 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2528 | REL00128201 | 8/25/2020 10:21 | 8/25/2020 10:21 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | name change | Privileged communications | Privileged |
| 2529 | REL00128202 | 8/25/2020 10:21 | | | | | Attachment to privileged communications | Privileged |
| 2530 | REL00128203 | 8/25/2020 10:21 | | | | | Attachment to privileged communications | Privileged |
| 2531 | REL00128204 | 8/27/2020 9:30 | 8/27/2020 9:30 | Ramy El-batrawi [ramy@xllc.us] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: Connecting to Zoom Hearing: Davis, et al. v. Yayyo, Inc, et al. (20-1987-MCS)) | Privileged communications | Privileged |
| 2532 | REL00128205 | 8/27/2020 9:30 | | | | | Attachment to privileged communications | Privileged |
| 2533 | REL00128206 | 8/27/2020 9:30 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2534 | REL00128207 | 8/27/2020 9:30 | | | | | Attachment to privileged communications | Privileged |
| 2535 | REL00128208 | 8/27/2020 9:30 | | | | | Attachment to privileged communications | Privileged |
| 2536 | REL00128211 | 8/31/2020 13:30 | 8/31/2020 13:30 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: name change | Privileged communications | Privileged |
| 2537 | REL00128212 | 8/31/2020 13:30 | | | | | Attachment to privileged communications | Privileged |
| 2538 | REL00128219 | 9/2/2020 9:17 | 9/2/2020 9:17 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2539 | REL00128220 | 9/1/2020 12:50 | 9/1/2020 12:50 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2540 | REL00128221 | 9/1/2020 12:50 | | | | | Attachment to privileged communications | Privileged |
| 2541 | REL00128222 | 9/1/2020 12:50 | | | | | Attachment to privileged communications | Privileged |
| 2542 | REL00128223 | 9/2/2020 9:56 | 9/2/2020 9:56 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2543 | REL00128224 | 9/2/2020 9:58 | 9/2/2020 9:58 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2544 | REL00128225 | 9/2/2020 9:58 | | | | | Attachment to privileged communications | Privileged |
| 2545 | REL00128226 | 9/2/2020 10:07 | 9/2/2020 10:07 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2546 | REL00128227 | 9/2/2020 10:12 | 9/2/2020 10:12 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2547 | REL00128241 | 9/8/2020 7:10 | 9/8/2020 7:10 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2548 | REL00128245 | 9/8/2020 12:57 | 9/8/2020 12:57 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.09.08 - Demurrer To Davis Complaint CEW.docx | Privileged communications | Privileged |
| 2549 | REL00128246 | 9/8/2020 13:06 | 9/8/2020 13:06 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.09.08 - Demurrer To Davis Complaint CEW.docx | Privileged communications | Privileged |
| 2550 | REL00128247 | 9/8/2020 13:12 | 9/8/2020 13:12 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.09.08 - Demurrer To Davis Complaint CEW.docx | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2551 | REL00128248 | 9/8/2020 14:15 | 9/8/2020 14:15 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2552 | REL00128249 | 9/8/2020 14:15 | | | | | Attachment to privileged communications | Privileged |
| 2553 | REL00128250 | 9/8/2020 14:15 | 9/8/2020 14:15 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2554 | REL00128272 | 9/15/2020 18:21 | 9/15/2020 18:21 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.08 Aegis Indemnification demand.pdf | Privileged communications | Privileged |
| 2555 | REL00128273 | 9/16/2020 10:08 | 9/16/2020 10:08 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | underwriting agreement | Privileged communications | Privileged |
| 2556 | REL00128274 | 9/16/2020 10:08 | | | | | Attachment to privileged communications | Privileged |
| 2557 | REL00128275 | 9/16/2020 10:11 | 9/16/2020 10:11 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | indemnity language | Privileged communications | Privileged |
| 2558 | REL00128282 | 9/16/2020 12:16 | 9/16/2020 12:16 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.09.16 Ltr P. Reynolds to G. Newhouse Jr. Indemnification and Advancement.pdf | Privileged communications | Privileged |
| 2559 | REL00128283 | 9/15/2020 16:52 | 9/15/2020 16:52 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: img20200915_15315287.pdf | Privileged communications | Privileged |
| 2560 | REL00128284 | 9/15/2020 16:52 | | | | | Attachment to privileged communications | Privileged |
| 2561 | REL00128287 | 9/16/2020 14:20 | 9/16/2020 14:20 | Claire Webb [claire@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.09.16 - Letter to Paul Reynolds.docx | Privileged Communications | Privileged |
| 2562 | REL00128288 | 9/16/2020 14:44 | 9/16/2020 14:44 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 2563 | REL00128289 | 9/16/2020 14:44 | | | | | Attachment to privileged communications | Privileged |
| 2564 | REL00128290 | 9/17/2020 18:43 | 9/17/2020 18:43 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Rung and Vanbecelaere v. YayYo, Inc., et al. | Privileged Communications | Privileged |
| 2565 | REL00128297 | 9/16/2020 14:57 | 9/16/2020 14:57 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2566 | REL00128298 | 9/16/2020 14:57 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2567 | REL00128319 | 9/21/2020 12:57 | 9/21/2020 12:57 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Case Management Order i Vanbeleare action | Attorney-client communication with George Newhouse | Privileged |
| 2568 | REL00128321 | 9/21/2020 19:07 | 9/21/2020 19:07 | Adobe Document Cloud [message@adobe.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.09.18 Koch v. YayYo Complaint | Attorney-client communication with George Newhouse | Privileged |
| 2569 | REL00128324 | 9/22/2020 14:14 | 9/22/2020 14:14 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2570 | REL00128325 | 9/22/2020 14:14 | | | | | Attachment to privileged communications | Privileged |
| 2571 | REL00128326 | 9/22/2020 14:31 | 9/22/2020 14:31 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2572 | REL00128327 | 9/22/2020 14:31 | | | | | Attachment to privileged communications | Privileged |
| 2573 | REL00128328 | 9/23/2020 7:22 | 9/23/2020 7:22 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2574 | REL00128329 | 9/23/2020 7:22 | | | | | Attachment to privileged communications | Privileged |
| 2575 | REL00128333 | 9/23/2020 10:50 | 9/23/2020 10:50 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Call | Privileged Communications | Privileged |
| 2576 | REL00128337 | 9/24/2020 13:11 | 9/24/2020 13:11 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2577 | REL00128338 | 9/24/2020 13:11 | | | | | Attachment to privileged communications | Privileged |
| 2578 | REL00128339 | 9/25/2020 8:30 | 9/25/2020 8:30 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2579 | REL00128340 | 9/25/2020 8:30 | | | | | Attachment to privileged communications | Privileged |
| 2580 | REL00128343 | 9/28/2020 13:34 | 9/28/2020 13:34 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2581 | REL00128344 | 9/28/2020 13:34 | | | | | Attachment to privileged communications | Privileged |
| 2582 | REL00128354 | 9/30/2020 14:00 | 9/30/2020 14:00 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Name Change | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2583 | REL00128355 | 9/30/2020 14:21 | 9/30/2020 14:21 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2584 | REL00128356 | 9/30/2020 14:47 | 9/30/2020 14:47 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Fwd: name change | Privileged communications | Privileged |
| 2585 | REL00128362 | 9/30/2020 20:34 | 9/30/2020 20:34 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2586 | REL00128363 | 9/30/2020 15:06 | 9/30/2020 15:06 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2587 | REL00128364 | 9/30/2020 15:06 | | | | | Attachment to privilege communications | Privileged |
| 2588 | REL00128365 | 9/30/2020 15:06 | | | | | Attachment to privilege communications | Privileged |
| 2589 | REL00128366 | 9/30/2020 15:06 | | | | | Attachment to privilege communications | Privileged |
| 2590 | REL00128367 | 9/30/2020 15:06 | | | | | Attachment to privilege communications | Privileged |
| 2591 | REL00128368 | 9/30/2020 15:06 | | | | | Attachment to privilege communications | Privileged |
| 2592 | REL00128370 | 10/1/2020 8:46 | 10/1/2020 8:46 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2593 | REL00128381 | 10/6/2020 13:04 | 10/6/2020 13:04 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2594 | REL00128384 | 10/6/2020 14:18 | 10/6/2020 14:18 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2595 | REL00128385 | 10/6/2020 14:59 | 10/6/2020 14:59 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2596 | REL00128386 | 10/6/2020 14:59 | | | | | Attachment to privileged communications | Privileged |
| 2597 | REL00128387 | 10/6/2020 14:59 | | | | | Attachment to privileged communications | Privileged |
| 2598 | REL00128393 | 10/7/2020 12:44 | 10/7/2020 12:44 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: list of instructions for employees and name change | Privileged communications | Privileged |
| 2599 | REL00128398 | 10/7/2020 14:34 | 10/7/2020 14:34 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: SRAX v. YayYo | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2600 | REL00128399 | 10/7/2020 17:08 | 10/7/2020 17:08 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 2601 | REL00128400 | 10/8/2020 7:32 | 10/8/2020 7:32 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: name change | Privileged communications | Privileged |
| 2602 | REL00128401 | 10/7/2020 12:44 | 10/7/2020 12:44 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: Response to Finra | Privileged communications | Privileged |
| 2603 | REL00128402 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2604 | REL00128403 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2605 | REL00128405 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2606 | REL00128406 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2607 | REL00128407 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2608 | REL00128408 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2609 | REL00128409 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2610 | REL00128410 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2611 | REL00128411 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2612 | REL00128412 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2613 | REL00128413 | 10/7/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 2614 | REL00128414 | 10/8/2020 7:33 | 10/8/2020 7:33 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2615 | REL00128415 | 10/8/2020 7:34 | 10/8/2020 7:34 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2616 | REL00128416 | 10/8/2020 7:35 | 10/8/2020 7:35 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: list of instructions for employees and name change | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2617 | REL00128417 | 10/8/2020 7:36 | 10/8/2020 7:36 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYYO, INC Form 4_Sidhu Version 1 | Privileged Communications | Privileged |
| 2618 | REL00128418 | 10/8/2020 7:31 | 10/8/2020 7:31 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Response to Finra | Privileged communications | Privileged |
| 2619 | REL00128419 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2620 | REL00128420 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2621 | REL00128421 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2622 | REL00128422 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2623 | REL00128423 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2624 | REL00128424 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2625 | REL00128425 | 10/8/2020 7:31 | | | | | Attachment to privileged communications | Privileged |
| 2626 | REL00128426 | 10/8/2020 7:37 | 10/8/2020 7:37 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYYO, INC Form 8-K Version 2 - Please confirm | Privileged communications | Privileged |
| 2627 | REL00128427 | 10/8/2020 7:38 | 10/8/2020 7:38 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2628 | REL00128428 | 10/8/2020 7:38 | | | | | Attachment to privileged communications | Privileged |
| 2629 | REL00128429 | 10/8/2020 7:38 | | | | | Attachment to privileged communications | Privileged |
| 2630 | REL00128430 | 10/8/2020 7:32 | 10/8/2020 7:32 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 2631 | REL00128431 | 10/8/2020 7:32 | | | | | Attachment to privileged communications | Privileged |
| 2632 | REL00128432 | 10/8/2020 7:32 | | | | | Attachment to privilege communications | Privileged |
| 2633 | REL00128433 | 10/8/2020 7:32 | | | | | Attachment to privilege communications | Privileged |
| 2634 | REL00128434 | 10/8/2020 7:32 | | | | | Attachment to privilege communications | Privileged |
| 2635 | REL00128435 | 10/8/2020 7:32 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2636 | REL00128436 | 10/8/2020 7:32 | | | | | Attachment to privilege communications | Privileged |
| 2637 | REL00128437 | 10/8/2020 7:43 | 10/8/2020 7:43 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: list of instructions for employees and name change | Privileged communications | Privileged |
| 2638 | REL00128438 | 10/8/2020 7:41 | 10/8/2020 7:41 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Option Agreements | Privileged Communications | Privileged |
| 2639 | REL00128439 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2640 | REL00128440 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2641 | REL00128441 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2642 | REL00128442 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2643 | REL00128443 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2644 | REL00128444 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2645 | REL00128445 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2646 | REL00128446 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2647 | REL00128447 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2648 | REL00128448 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2649 | REL00128449 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2650 | REL00128450 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2651 | REL00128451 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2652 | REL00128452 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2653 | REL00128453 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2654 | REL00128454 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2655 | REL00128455 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2656 | REL00128456 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2657 | REL00128457 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2658 | REL00128458 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2659 | REL00128459 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2660 | REL00128460 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2661 | REL00128461 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2662 | REL00128462 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2663 | REL00128463 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2664 | REL00128464 | 10/8/2020 7:41 | | | | | Attachment to privilege communications | Privileged |
| 2665 | REL00128477 | 10/8/2020 7:50 | 10/8/2020 7:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: name change | Privileged communications | Privileged |
| 2666 | REL00128478 | 10/8/2020 7:53 | 10/8/2020 7:53 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust, Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: share transfer | Privileged Communications | Privileged |
| 2667 | REL00128479 | 10/8/2020 7:53 | | | | | Attachment to privilege communications | Privileged |
| 2668 | REL00128480 | 10/8/2020 7:53 | | | | | Attachment to privilege communications | Privileged |
| 2669 | REL00128484 | 10/8/2020 7:49 | 10/8/2020 7:49 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Name Change | Privileged Communications | Privileged |
| 2670 | REL00128485 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2671 | REL00128486 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2672 | REL00128487 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2673 | REL00128488 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2674 | REL00128489 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2675 | REL00128490 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2676 | REL00128491 | 10/8/2020 8:27 | 10/8/2020 8:27 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: FirstFire v. WestPark, Aegis, et al. | Privileged communications | Privileged |
| 2677 | REL00128492 | 10/8/2020 8:43 | 10/8/2020 8:43 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2678 | REL00128493 | 10/8/2020 8:41 | 10/8/2020 8:41 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2679 | REL00128494 | 10/8/2020 8:40 | 10/8/2020 8:40 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2680 | REL00128495 | 10/8/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 2681 | REL00128496 | 10/8/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 2682 | REL00128497 | 10/8/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 2683 | REL00128498 | 10/8/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 2684 | REL00128499 | 10/8/2020 8:40 | | | | | Attachment to privileged communications | Privileged |
| 2685 | REL00128500 | 10/8/2020 8:45 | 10/8/2020 8:45 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2686 | REL00128501 | 10/8/2020 7:49 | 10/8/2020 7:49 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Response to Finra | Privileged Communications | Privileged |
| 2687 | REL00128502 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2688 | REL00128503 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2689 | REL00128504 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2690 | REL00128505 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2691 | REL00128506 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2692 | REL00128507 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2693 | REL00128508 | 10/8/2020 7:49 | | | | | Attachment to privilege communications | Privileged |
| 2694 | REL00128509 | 10/8/2020 8:48 | 10/8/2020 8:48 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2695 | REL00128510 | 10/8/2020 8:48 | 10/8/2020 8:48 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust , Barry [Barry.Brust@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2696 | REL00128511 | 10/8/2020 8:51 | 10/8/2020 8:51 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2697 | REL00128512 | 10/8/2020 8:57 | 10/8/2020 8:57 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2698 | REL00128513 | 10/8/2020 9:15 | 10/8/2020 9:15 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Fwd: share transfer | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2699 | REL00128514 | 10/8/2020 9:15 | | | | | Attachment to privilege communications | Privileged |
| 2700 | REL00128515 | 10/8/2020 9:15 | | | | | Attachment to privilege communications | Privileged |
| 2701 | REL00128516 | 10/8/2020 9:00 | 10/8/2020 9:00 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2702 | REL00128517 | 10/8/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 2703 | REL00128518 | 10/8/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 2704 | REL00128519 | 10/8/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 2705 | REL00128520 | 10/8/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 2706 | REL00128521 | 10/8/2020 9:27 | 10/8/2020 9:27 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc. | Privileged Communications | Privileged |
| 2707 | REL00128522 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2708 | REL00128523 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2709 | REL00128524 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2710 | REL00128525 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2711 | REL00128526 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2712 | REL00128527 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2713 | REL00128528 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2714 | REL00128529 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2715 | REL00128530 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2716 | REL00128531 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2717 | REL00128532 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2718 | REL00128533 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2719 | REL00128534 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2720 | REL00128535 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2721 | REL00128536 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2722 | REL00128537 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2723 | REL00128538 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2724 | REL00128539 | 10/8/2020 9:27 | | | | | Attachment to privilege communications | Privileged |
| 2725 | REL00128540 | 10/8/2020 9:27 | 10/8/2020 9:27 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: George's e-mail | Privileged communications | Privileged |
| 2726 | REL00128541 | 10/8/2020 9:28 | 10/8/2020 9:28 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq -- URGENT | Privileged communications | Privileged |
| 2727 | REL00128544 | 10/8/2020 10:50 | 10/8/2020 10:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2728 | REL00128546 | 10/8/2020 10:31 | 10/8/2020 10:31 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2729 | REL00128547 | 10/8/2020 11:28 | 10/8/2020 11:28 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2730 | REL00128549 | 10/8/2020 12:00 | 10/8/2020 12:00 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2731 | REL00128552 | 10/8/2020 12:01 | 10/8/2020 12:01 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2732 | REL00128555 | 10/8/2020 12:06 | 10/8/2020 12:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: George's e-mail | Privileged communications | Privileged |
| 2733 | REL00128556 | 10/8/2020 11:58 | 10/8/2020 11:58 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2734 | REL00128559 | 10/8/2020 12:06 | 10/8/2020 12:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc. | Privileged communications | Privileged |
| 2735 | REL00128613 | 10/8/2020 16:53 | 10/8/2020 16:53 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YaYo | Privileged communications | Privileged |
| 2736 | REL00128614 | 10/8/2020 17:37 | 10/8/2020 17:37 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2737 | REL00128615 | 10/9/2020 7:19 | 10/9/2020 7:19 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 2738 | REL00128625 | 10/13/2020 8:32 | 10/13/2020 8:32 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2739 | REL00128637 | 10/13/2020 13:30 | 10/13/2020 13:30 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YaYo | Privileged communications | Privileged |
| 2740 | REL00128639 | 10/13/2020 15:22 | 10/13/2020 15:22 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YaYo | Privileged communications | Privileged |
| 2741 | REL00128640 | 10/14/2020 8:43 | 10/14/2020 8:43 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2742 | REL00128652 | 10/14/2020 8:56 | 10/14/2020 8:56 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2743 | REL00128653 | 10/14/2020 10:04 | 10/14/2020 10:04 | Michael Konrad [mike@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 2744 | REL00128654 | 10/14/2020 11:46 | 10/14/2020 11:46 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2745 | REL00128655 | 10/14/2020 13:11 | 10/14/2020 13:11 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2746 | REL00128662 | 10/14/2020 15:07 | 10/14/2020 15:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | amendment | Privileged communications | Privileged |
| 2747 | REL00128664 | 10/14/2020 15:07 | | | | | Attachment to privileged communications | Privileged |
| 2748 | REL00128665 | 10/14/2020 15:56 | 10/14/2020 15:56 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO transfer | Privileged communications | Privileged |
| 2749 | REL00128666 | 10/14/2020 16:02 | 10/14/2020 16:02 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO transfer | Privileged communications | Privileged |
| 2750 | REL00128667 | 10/14/2020 16:05 | 10/14/2020 16:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO transfer | Privileged communications | Privileged |
| 2751 | REL00128668 | 10/14/2020 16:54 | 10/14/2020 16:54 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 4_Gray Mars Version 1 | Privileged communications | Privileged |
| 2752 | REL00128675 | 10/14/2020 16:56 | 10/14/2020 16:56 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 4_Gray Mars Version 1 | Privileged communications | Privileged |
| 2753 | REL00128685 | 10/15/2020 9:21 | 10/15/2020 9:21 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 4_Gray Mars Version 2 | Privileged communications | Privileged |
| 2754 | REL00128692 | 10/15/2020 9:23 | 10/15/2020 9:23 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 4_Gray Mars Version 2 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2755 | REL00128693 | 10/15/2020 9:27 | 10/15/2020 9:27 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 4_Gray Mars Version 2 | Privileged communications | Privileged |
| 2756 | REL00128694 | 10/15/2020 9:29 | 10/15/2020 9:29 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 4_Gray Mars Version 2 | Privileged communications | Privileged |
| 2757 | REL00128695 | 10/15/2020 9:30 | 10/15/2020 9:30 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 4_Gray Mars Version 2 | Privileged communications | Privileged |
| 2758 | REL00128696 | 10/15/2020 9:31 | 10/15/2020 9:31 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 4_Gray Mars Version 2 | Privileged communications | Privileged |
| 2759 | REL00128702 | 10/15/2020 13:50 | 10/15/2020 13:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 2760 | REL00128704 | 10/15/2020 13:51 | 10/15/2020 13:51 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 2761 | REL00128705 | 10/16/2020 8:07 | 10/16/2020 8:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 2762 | REL00128706 | 10/16/2020 8:07 | 10/16/2020 8:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 2763 | REL00128707 | 10/16/2020 8:49 | 10/16/2020 8:49 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 2764 | REL00128710 | 10/16/2020 11:04 | 10/16/2020 11:04 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO -- Nasdaq | Privileged communications | Privileged |
| 2765 | REL00128711 | 10/16/2020 10:55 | 10/16/2020 10:55 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYO -- Nasdaq | Privileged communications | Privileged |
| 2766 | REL00128716 | 10/16/2020 11:47 | 10/16/2020 11:47 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 2767 | REL00128730 | 10/22/2020 8:48 | 10/22/2020 8:48 | Michael Konrad [mike@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 2768 | REL00128735 | 10/22/2020 16:31 | 10/22/2020 16:31 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2769 | REL00128737 | 10/22/2020 16:32 | 10/22/2020 16:32 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 2770 | REL00128738 | 10/23/2020 10:20 | 10/23/2020 10:20 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 2771 | REL00128739 | 10/23/2020 8:26 | 10/23/2020 8:26 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: 13G | Privileged communications | Privileged |
| 2772 | REL00128744 | 10/23/2020 11:23 | 10/23/2020 11:23 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Need a Delaware attorney in securities case | Privileged communications | Privileged |
| 2773 | REL00128745 | 10/27/2020 10:35 | 10/27/2020 10:35 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: 13G | Privileged communications | Privileged |
| 2774 | REL00128746 | 10/27/2020 10:35 | 10/27/2020 10:35 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: 13G | Privileged communications | Privileged |
| 2775 | REL00128747 | 10/27/2020 10:35 | 10/27/2020 10:35 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: 13G | Privileged communications | Privileged |
| 2776 | REL00128748 | 10/27/2020 11:25 | 10/27/2020 11:25 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 13G | Privileged communications | Privileged |
| 2777 | REL00128751 | 10/28/2020 7:18 | 10/28/2020 7:18 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | 13d | Privileged communications | Privileged |
| 2778 | REL00128759 | 10/28/2020 7:39 | 10/28/2020 7:39 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 13d | Privileged communications | Privileged |
| 2779 | REL00128760 | 10/28/2020 8:19 | 10/28/2020 8:19 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 2780 | REL00128764 | 10/28/2020 10:20 | 10/28/2020 10:20 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: cancellation of power of attorney | Privileged communications | Privileged |
| 2781 | REL00128766 | 10/28/2020 10:20 | | | | | Attachment to privileged communications | Privileged |
| 2782 | REL00128767 | 10/28/2020 12:14 | 10/28/2020 12:14 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 2783 | REL00128771 | 10/28/2020 19:56 | 10/28/2020 19:56 | Patricia Enerio [penerio@hegh.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: DE Corporation Needs To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 2784 | REL00128772 | 10/30/2020 7:51 | 10/30/2020 7:51 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Need Delaware Counsel | Attorney-client communication with George Newhouse | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2785 | REL00128773 | 10/30/2020 7:54 | 10/30/2020 7:54 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Need Delaware Counsel | Attorney-client communication with George Newhouse | Privileged |
| 2786 | REL00128775 | 10/30/2020 11:40 | 10/30/2020 11:40 | Brust, Barry [Barry.Brust@withersworldwide.com];Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | delaware law suits | Privileged communications | Privileged |
| 2787 | REL00128780 | 10/30/2020 8:31 | 10/30/2020 8:31 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. | Privileged communications | Privileged |
| 2788 | REL00128781 | 10/30/2020 8:31 | | | | | Attachment to privileged communications | Privileged |
| 2789 | REL00128789 | 11/3/2020 8:09 | 11/3/2020 8:09 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | old attorney | Privileged communications | Privileged |
| 2790 | REL00128800 | 11/4/2020 8:59 | 11/4/2020 8:59 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 2791 | REL00128824 | 11/5/2020 11:49 | 11/5/2020 11:49 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: SEC Comment Letter: YayYo, Inc. 10-K | Privileged communications | Privileged |
| 2792 | REL00128834 | 11/6/2020 7:11 | 11/6/2020 7:11 | Jack Harris [jharris@bergerharris.com] | Ramy [ramy@yayyo.com] | Re: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 2793 | REL00128835 | 11/6/2020 7:11 | | | | | Attachment to privileged communications | Privileged |
| 2794 | REL00128837 | 11/6/2020 10:19 | 11/6/2020 10:19 | Jack Harris [jharris@bergerharris.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Delaware Advancement Action | Privileged communications | Privileged |
| 2795 | REL00128840 | 11/7/2020 8:12 | 11/7/2020 8:12 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo Inc Call | Privileged communications | Privileged |
| 2796 | REL00128844 | 11/9/2020 8:22 | 11/9/2020 8:22 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Withers FINRA authorization | Privileged communications | Privileged |
| 2797 | REL00128859 | 11/9/2020 11:07 | 11/9/2020 11:07 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Rideshare Rental, Inc. | Privileged communications | Privileged |
| 2798 | REL00128860 | 11/9/2020 13:52 | 11/9/2020 13:52 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Rideshare Rental, Inc. | Privileged communications | Privileged |
| 2799 | REL00128861 | 11/9/2020 13:49 | 11/9/2020 13:49 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Rideshare Rental, Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2800 | REL00128892 | 11/11/2020 14:17 | 11/11/2020 14:17 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Remote Appearance Confirmation (20STCV28066 - MICHAEL VANBECELAERE vs YAYYO, INC, et al.) | Privileged communications | Privileged |
| 2801 | REL00128909 | 11/12/2020 15:18 | 11/12/2020 15:18 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Joint Release Instructions for Disbursement of D&O Renewal Payment | Privileged communications | Privileged |
| 2802 | REL00128914 | 11/12/2020 14:24 | 11/12/2020 14:24 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | D&O release | Privileged communications | Privileged |
| 2803 | REL00128917 | 11/13/2020 8:42 | 11/13/2020 8:42 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Joint Release Instructions for Disbursement of D&O Renewal Payment | Privileged communications | Privileged |
| 2804 | REL00128919 | 11/13/2020 9:10 | 11/13/2020 9:10 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Joint Release Instructions for Disbursement of D&O Renewal Payment | Privileged communications | Privileged |
| 2805 | REL00128945 | 11/14/2020 5:56 | 11/14/2020 5:56 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: Termination of legal representation | Privileged communications | Privileged |
| 2806 | REL00128966 | 11/16/2020 10:54 | 11/16/2020 10:54 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental Inc.- SEC Response Letter | Privileged communications | Privileged |
| 2807 | REL00128967 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2808 | REL00128968 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2809 | REL00128969 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2810 | REL00128970 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2811 | REL00128971 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2812 | REL00128972 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2813 | REL00128973 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2814 | REL00128974 | 11/16/2020 10:54 | | | | | Attachment to privileged communications | Privileged |
| 2815 | REL00128975 | 11/16/2020 11:35 | 11/16/2020 11:35 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | board minutes and resolution | Privileged communications | Privileged |
| 2816 | REL00128977 | 11/16/2020 11:35 | | | | | Attachment to privileged communications | Privileged |
| 2817 | REL00128978 | 11/16/2020 11:35 | | | | | Attachment to privileged communications | Privileged |
| 2818 | REL00128982 | 11/16/2020 18:25 | 11/16/2020 18:25 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2819 | REL00128984 | 11/16/2020 18:26 | 11/16/2020 18:26 | Jack Harris [jharris@bergerharris.com];George B. Newhouse [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: Funds Transfer Request #317883184 Has Been Scheduled | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2820 | REL00128985 | 11/17/2020 6:40 | 11/17/2020 6:40 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare & Blink EV | Privileged communications | Privileged |
| 2821 | REL00128986 | 11/16/2020 18:27 | 11/16/2020 18:27 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2822 | REL00128988 | 11/17/2020 7:15 | 11/17/2020 7:15 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2823 | REL00128993 | 11/17/2020 11:38 | 11/17/2020 11:38 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare & Blink EV | Privileged communications | Privileged |
| 2824 | REL00128996 | 11/17/2020 12:46 | 11/17/2020 12:46 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: SEC Comment Letter: Rideshare Rental, Inc. CORRESP | Privileged communications | Privileged |
| 2825 | REL00128997 | 11/17/2020 12:47 | 11/17/2020 12:47 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: SEC Comment Letter: Rideshare Rental, Inc. CORRESP | Privileged communications | Privileged |
| 2826 | REL00129007 | 11/19/2020 9:21 | 11/19/2020 9:21 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: SEC Comment Letter: Rideshare Rental, Inc. CORRESP | Privileged communications | Privileged |
| 2827 | REL00129012 | 11/20/2020 6:36 | 11/20/2020 6:36 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2828 | REL00129013 | 11/20/2020 6:36 | | | | | Attachment to privileged communications | Privileged |
| 2829 | REL00129014 | 11/20/2020 6:36 | | | | | Attachment to privileged communications | Privileged |
| 2830 | REL00129015 | 11/20/2020 8:16 | 11/20/2020 8:16 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2831 | REL00129017 | 11/20/2020 6:39 | 11/20/2020 6:39 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 2832 | REL00129020 | 11/20/2020 8:36 | 11/20/2020 8:36 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2833 | REL00129021 | 11/20/2020 11:06 | 11/20/2020 11:06 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 2834 | REL00129025 | 11/21/2020 7:51 | 11/21/2020 7:51 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2835 | REL00129026 | 11/22/2020 7:52 | 11/22/2020 7:52 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 2836 | REL00129027 | 11/22/2020 7:52 | | | | | Attachment to privileged communications | Privileged |
| 2837 | REL00129053 | 4/8/2020 12:44 | 4/8/2020 12:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 2838 | REL00129054 | 4/8/2020 13:02 | 4/8/2020 13:02 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Resignation | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2839 | REL00129055 | 4/8/2020 13:14 | 4/8/2020 13:14 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Resignation | Privileged communications | Privileged |
| 2840 | REL00129068 | 4/9/2020 9:13 | 4/9/2020 9:13 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Resignation | Privileged communications | Privileged |
| 2841 | REL00129069 | 4/9/2020 9:14 | 4/9/2020 9:14 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 2842 | REL00129070 | 4/9/2020 9:26 | 4/9/2020 9:26 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 2843 | REL00129071 | 4/9/2020 10:01 | 4/9/2020 10:01 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 2844 | REL00129072 | 4/9/2020 10:45 | 4/9/2020 10:45 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 2845 | REL00129073 | 4/9/2020 10:54 | 4/9/2020 10:54 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 2846 | REL00129074 | 4/9/2020 11:09 | 4/9/2020 11:09 | Gabriella Grassi [ggrassi@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: Resignation | Privileged communications | Privileged |
| 2847 | REL00129075 | 4/9/2020 11:34 | 4/9/2020 11:34 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K | Privileged communications | Privileged |
| 2848 | REL00129077 | 4/9/2020 12:18 | 4/9/2020 12:18 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO,_INC._8K_20200127 (4).rtf | Privileged communications | Privileged |
| 2849 | REL00129086 | 4/10/2020 10:06 | 4/10/2020 10:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 2850 | REL00129090 | 4/10/2020 13:14 | 4/10/2020 13:14 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 2851 | REL00129092 | 4/10/2020 13:28 | 4/10/2020 13:28 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 2852 | REL00129094 | 4/10/2020 13:49 | 4/10/2020 13:49 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 2853 | REL00129096 | 4/10/2020 14:00 | 4/10/2020 14:00 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 2854 | REL00129126 | 4/13/2020 12:06 | | | | | Attachment to privileged communications | Privileged |
| 2855 | REL00129127 | 4/13/2020 12:06 | | | | | Attachment to privileged communications | Privileged |
| 2856 | REL00129128 | 4/13/2020 12:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2857 | REL00129129 | 4/13/2020 12:07 | 4/13/2020 12:07 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2858 | REL00129130 | 4/13/2020 12:16 | 4/13/2020 12:16 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2859 | REL00129131 | 4/13/2020 12:20 | 4/13/2020 12:20 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2860 | REL00129136 | 4/13/2020 13:09 | 4/13/2020 13:09 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2861 | REL00129137 | 4/13/2020 13:26 | 4/13/2020 13:26 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2862 | REL00129142 | 4/13/2020 15:06 | | | | | Attachment to privileged communications | Privileged |
| 2863 | REL00129147 | 4/13/2020 15:59 | 4/13/2020 15:59 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.04.13 Proposed Mediators.docx | Privileged communications | Privileged |
| 2864 | REL00129148 | 4/13/2020 17:38 | 4/13/2020 17:38 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2865 | REL00129151 | 4/13/2020 17:40 | 4/13/2020 17:40 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2866 | REL00129154 | 4/13/2020 17:40 | 4/13/2020 17:40 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 2867 | REL00129155 | 4/13/2020 17:40 | | | | | Attachment to privileged communications | Privileged |
| 2868 | REL00129237 | 4/23/2020 13:03 | 4/23/2020 13:03 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |
| 2869 | REL00129248 | 4/24/2020 13:13 | 4/24/2020 13:13 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | board meeting | Privileged communications | Privileged |
| 2870 | REL00129251 | 4/24/2020 15:01 | 4/24/2020 15:01 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: board meeting | Privileged communications | Privileged |
| 2871 | REL00129252 | 4/24/2020 15:03 | 4/24/2020 15:03 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: board meeting | Privileged communications | Privileged |
| 2872 | REL00129253 | 4/27/2020 13:05 | 4/27/2020 13:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: board meeting | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2873 | REL00129259 | 4/27/2020 15:28 | 4/27/2020 15:28 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: RedDiamond | Privileged communications | Privileged |
| 2874 | REL00129273 | 4/28/2020 14:15 | 4/28/2020 14:15 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: RedDiamond | Privileged communications | Privileged |
| 2875 | REL00129274 | 4/27/2020 16:56 | 4/27/2020 16:56 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: FirstFire Global Opportunities Fund, LLC v. WestPark Capital, et al - Draft Complaint - PERSONAL & CONFIDENTIAL / FOR DISCUSSIONS PURPOSES ONLY - PURSUANT TO FRE 408 | Privileged communications | Privileged |
| 2876 | REL00129275 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2877 | REL00129277 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2878 | REL00129279 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2879 | REL00129281 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2880 | REL00129283 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2881 | REL00129285 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2882 | REL00129287 | 4/27/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 2883 | REL00129289 | 4/28/2020 14:44 | 4/28/2020 14:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: RedDiamond | Privileged communications | Privileged |
| 2884 | REL00129290 | 4/28/2020 17:46 | 4/28/2020 17:46 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: RedDiamond | Privileged communications | Privileged |
| 2885 | REL00129293 | 4/28/2020 17:46 | 4/28/2020 17:46 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: RedDiamond | Privileged communications | Privileged |
| 2886 | REL00129296 | 4/28/2020 18:00 | 4/28/2020 18:00 | Alan Uryniak [uryniak@gmail.com] | Ramy [ramy@yayyo.com] | Fwd: RedDiamond | Privileged communications | Privileged |
| 2887 | REL00129298 | 4/28/2020 18:00 | | | | | Attachment to privileged communications | Privileged |
| 2888 | REL00129299 | 4/28/2020 18:00 | | | | | Attachment to privileged communications | Privileged |
| 2889 | REL00129300 | 4/28/2020 18:00 | | | | | Attachment to privileged communications | Privileged |
| 2890 | REL00129301 | 4/28/2020 18:00 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2891 | REL00129323 | 4/30/2020 16:20 | | | | | Attachment to privilege communications | Privileged |
| 2892 | REL00129324 | 4/30/2020 16:20 | | | | | Attachment to privilege communications | Privileged |
| 2893 | REL00129369 | 5/4/2020 7:12 | 5/4/2020 7:12 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: red diamond | Privileged communications | Privileged |
| 2894 | REL00129372 | 5/4/2020 7:19 | 5/4/2020 7:19 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Schedule 13s | Privileged communications | Privileged |
| 2895 | REL00129373 | 5/4/2020 7:23 | 5/4/2020 7:23 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 2896 | REL00129375 | 5/4/2020 8:07 | 5/4/2020 8:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 2897 | REL00129376 | 5/4/2020 8:10 | 5/4/2020 8:10 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: red diamond | Privileged communications | Privileged |
| 2898 | REL00129380 | 5/4/2020 9:26 | 5/4/2020 9:26 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: red diamond | Privileged communications | Privileged |
| 2899 | REL00129381 | 5/4/2020 10:12 | 5/4/2020 10:12 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 2900 | REL00129383 | 5/4/2020 15:31 | 5/4/2020 15:31 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: red diamond | Privileged communications | Privileged |
| 2901 | REL00129384 | 5/5/2020 7:56 | 5/5/2020 7:56 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: red diamond | Privileged communications | Privileged |
| 2902 | REL00129385 | 5/4/2020 16:43 | 5/4/2020 16:43 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: red diamond | Privileged communications | Privileged |
| 2903 | REL00129386 | 5/5/2020 10:27 | 5/5/2020 10:27 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: exchange agreement | Privileged communications | Privileged |
| 2904 | REL00129388 | 5/5/2020 12:53 | 5/5/2020 12:53 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: red diamond | Privileged communications | Privileged |
| 2905 | REL00129391 | 5/5/2020 14:14 | 5/5/2020 14:14 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2906 | REL00129395 | 5/6/2020 7:07 | 5/6/2020 7:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2907 | REL00129397 | 5/6/2020 7:26 | 5/6/2020 7:26 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Ohurly sales | Privileged communications | Privileged |
| 2908 | REL00129402 | 5/7/2020 9:03 | 5/7/2020 9:03 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | john O' hurly sales | Privileged communications | Privileged |
| 2909 | REL00129403 | 5/7/2020 9:03 | | | | | Attachment to privileged communications | Privileged |
| 2910 | REL00129416 | 5/8/2020 8:59 | 5/8/2020 8:59 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: john O' hurly sales | Privileged communications | Privileged |
| 2911 | REL00129447 | 5/12/2020 9:30 | 5/12/2020 9:30 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: john O' hurly sales | Privileged communications | Privileged |
| 2912 | REL00129449 | 5/12/2020 10:48 | 5/12/2020 10:48 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YaYo | Privileged communications | Privileged |
| 2913 | REL00129451 | 5/12/2020 11:53 | 5/12/2020 11:53 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YaYo | Privileged communications | Privileged |
| 2914 | REL00129464 | 5/14/2020 10:08 | 5/14/2020 10:08 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2915 | REL00129465 | 5/14/2020 13:02 | 5/14/2020 13:02 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 2916 | REL00129466 | 5/14/2020 13:31 | 5/14/2020 13:31 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YaYo | Privileged communications | Privileged |
| 2917 | REL00129560 | 5/20/2020 12:06 | 5/20/2020 12:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | stock loan cancelation | Privileged communications | Privileged |
| 2918 | REL00129598 | 5/29/2020 12:29 | 5/29/2020 12:29 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | my shares form 4 | Privileged communications | Privileged |
| 2919 | REL00129610 | 6/3/2020 8:42 | 6/3/2020 8:42 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2920 | REL00129612 | 6/3/2020 9:22 | 6/3/2020 9:22 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2921 | REL00129615 | 6/3/2020 10:46 | 6/3/2020 10:46 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2922 | REL00129616 | 6/3/2020 11:06 | 6/3/2020 11:06 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2923 | REL00129619 | 6/3/2020 12:16 | 6/3/2020 12:16 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2924 | REL00129624 | 6/3/2020 13:43 | 6/3/2020 13:43 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2925 | REL00129629 | 6/3/2020 13:53 | 6/3/2020 13:53 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2926 | REL00129630 | 6/3/2020 13:53 | | | | | Attachment to privileged communications | Privileged |
| 2927 | REL00129632 | 6/3/2020 14:33 | 6/3/2020 14:33 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2928 | REL00129633 | 6/3/2020 14:34 | 6/3/2020 14:34 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2929 | REL00129634 | 6/3/2020 14:40 | 6/3/2020 14:40 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 2930 | REL00129714 | 6/9/2020 11:27 | 6/9/2020 11:27 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Subscription agreement countersigned | Privileged communications | Privileged |
| 2931 | REL00129725 | 6/9/2020 15:10 | 6/9/2020 15:10 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Subscription agreement countersigned | Privileged communications | Privileged |
| 2932 | REL00129732 | 6/10/2020 12:12 | 6/10/2020 12:12 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Subscription agreement countersigned | Privileged communications | Privileged |
| 2933 | REL00129733 | 6/10/2020 12:13 | 6/10/2020 12:13 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Subscription agreement countersigned | Privileged communications | Privileged |
| 2934 | REL00129744 | 6/11/2020 12:06 | 6/11/2020 12:06 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 2935 | REL00129752 | 6/11/2020 12:08 | 6/11/2020 12:08 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 2936 | REL00129754 | 6/12/2020 9:33 | 6/12/2020 9:33 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 2937 | REL00129756 | 6/12/2020 9:34 | 6/12/2020 9:34 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2938 | REL00129763 | 6/12/2020 12:40 | 6/12/2020 12:40 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Wire Transfer | Privileged communications | Privileged |
| 2939 | REL00129766 | 6/12/2020 13:35 | 6/12/2020 13:35 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Wire Transfer | Privileged communications | Privileged |
| 2940 | REL00129780 | 6/13/2020 9:40 | 6/13/2020 9:40 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Wire Transfer | Privileged communications | Privileged |
| 2941 | REL00129785 | 6/15/2020 7:09 | 6/15/2020 7:09 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2942 | REL00129794 | 6/15/2020 17:09 | 6/15/2020 17:09 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2943 | REL00129798 | 6/16/2020 6:41 | 6/16/2020 6:41 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2944 | REL00129799 | 6/16/2020 7:20 | 6/16/2020 7:20 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2945 | REL00129800 | 6/16/2020 7:27 | 6/16/2020 7:27 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2946 | REL00129801 | 6/16/2020 8:53 | 6/16/2020 8:53 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2947 | REL00129802 | 6/16/2020 9:22 | 6/16/2020 9:22 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2948 | REL00129803 | 6/16/2020 9:45 | 6/16/2020 9:45 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 2949 | REL00129804 | 6/16/2020 10:22 | 6/16/2020 10:22 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2950 | REL00129812 | 6/16/2020 14:04 | 6/16/2020 14:04 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2951 | REL00129813 | 6/16/2020 14:16 | 6/16/2020 14:16 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2952 | REL00129814 | 6/16/2020 15:36 | 6/16/2020 15:36 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2953 | REL00129825 | 6/17/2020 9:49 | 6/17/2020 9:49 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2954 | REL00129826 | 6/17/2020 10:18 | 6/17/2020 10:18 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2955 | REL00129834 | 6/17/2020 15:15 | 6/17/2020 15:15 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | options | Privileged Communications | Privileged |
| 2956 | REL00129835 | 6/17/2020 15:15 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2957 | REL00129836 | 6/17/2020 15:15 | | | | | Attachment to privilege communications | Privileged |
| 2958 | REL00129838 | 6/17/2020 16:02 | 6/17/2020 16:02 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | equity incentives plan | Privileged Communications | Privileged |
| 2959 | REL00129839 | 6/17/2020 16:02 | | | | | Attachment to privilege communications | Privileged |
| 2960 | REL00129840 | 6/17/2020 17:53 | 6/17/2020 17:53 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: board consent | Privileged Communications | Privileged |
| 2961 | REL00129841 | 6/17/2020 16:05 | 6/17/2020 16:05 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | board consent | Privileged Communications | Privileged |
| 2962 | REL00129842 | 6/17/2020 16:05 | | | | | Attachment to privilege communications | Privileged |
| 2963 | REL00129843 | 6/17/2020 16:05 | | | | | Attachment to privilege communications | Privileged |
| 2964 | REL00129852 | 6/18/2020 7:58 | 6/18/2020 7:58 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2965 | REL00129853 | 6/18/2020 10:15 | 6/18/2020 10:15 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2966 | REL00129855 | 6/18/2020 11:31 | 6/18/2020 11:31 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2967 | REL00129858 | 6/18/2020 12:26 | 6/18/2020 12:26 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2968 | REL00129861 | 6/18/2020 12:27 | 6/18/2020 12:27 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2969 | REL00129869 | 6/19/2020 9:14 | 6/19/2020 9:14 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | board minutes and resolution | Privileged Communications | Privileged |
| 2970 | REL00129870 | 6/19/2020 9:14 | | | | | Attachment to privilege communications | Privileged |
| 2971 | REL00129871 | 6/19/2020 9:14 | | | | | Attachment to privilege communications | Privileged |
| 2972 | REL00129879 | 6/21/2020 11:19 | 6/21/2020 11:19 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |
| 2973 | REL00129881 | 6/22/2020 10:14 | 6/22/2020 10:14 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | employee options | Privileged Communications | Privileged |
| 2974 | REL00129891 | 6/22/2020 14:29 | 6/22/2020 14:29 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC Form 8-K Version 1 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2975 | REL00129892 | 6/22/2020 15:35 | 6/22/2020 15:35 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: employee options | Privileged Communications | Privileged |
| 2976 | REL00129895 | 6/23/2020 6:36 | 6/23/2020 6:36 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: employee options | Privileged Communications | Privileged |
| 2977 | REL00129896 | 6/23/2020 8:04 | 6/23/2020 8:04 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: employee options | Privileged Communications | Privileged |
| 2978 | REL00129902 | 6/24/2020 6:14 | 6/24/2020 6:14 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Subscription Agreement | Privileged Communications | Privileged |
| 2979 | REL00129903 | 6/24/2020 6:01 | 6/24/2020 6:01 | Jack O'Neill [jackoneill0013@gmail.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: Subscription Agreement | Privileged Communications | Privileged |
| 2980 | REL00129904 | 6/24/2020 6:01 | | | | | Attachment to privilege communications | Privileged |
| 2981 | REL00129914 | 6/24/2020 9:16 | 6/24/2020 9:16 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Inc Form 4_El-Batrawi Ramy Version 1 | Privileged Communications | Privileged |
| 2982 | REL00129920 | 6/24/2020 13:45 | 6/24/2020 13:45 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo | Privileged Communications | Privileged |
| 2983 | REL00129927 | 6/25/2020 8:23 | 6/25/2020 8:23 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo | Privileged Communications | Privileged |
| 2984 | REL00129930 | 6/25/2020 12:54 | 6/25/2020 12:54 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: laurie's employment agreement | Privileged Communications | Privileged |
| 2985 | REL00129931 | 6/25/2020 13:20 | 6/25/2020 13:20 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: laurie's employment agreement | Privileged Communications | Privileged |
| 2986 | REL00129932 | 6/25/2020 13:45 | 6/25/2020 13:45 | Rick Rappaport [r@wpcapital.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: FirstFire Global Opportunities Fund, LLC v. WestPark Capital, Inc. et al, Case 1:20-cv-03327-LLS - Draft #1-AA Settlement Agreement / PERSONAL & CONFIDENTIAL/ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - PURSUANT TO RULE FRE 408 | Privileged communications | Privileged |
| 2987 | REL00129933 | 6/25/2020 13:45 | | | | | Attachment to privileged communications | Privileged |
| 2988 | REL00129934 | 6/25/2020 13:45 | | | | | Attachment to privileged communications | Privileged |
| 2989 | REL00129935 | 6/26/2020 16:03 | 6/26/2020 16:03 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO Board consent 2020-06-01 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 2990 | REL00129947 | 6/30/2020 6:51 | 6/30/2020 6:51 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Draft #1-AA Settlement Agreement - FirstFire-WestPark-Aegis-YAYO - June29th-redline | Privileged Communications | Privileged |
| 2991 | REL00129948 | 6/30/2020 6:51 | | | | | Attachment to privilege communications | Privileged |
| 2992 | REL00129950 | 6/30/2020 8:16 | 6/30/2020 8:16 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: First Draft of statement of facts for Mediation Brief | Privileged Communications | Privileged |
| 2993 | REL00129951 | 6/30/2020 8:38 | 6/30/2020 8:38 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO Board consent 2020-06-01 | Privileged Communications | Privileged |
| 2994 | REL00129956 | 6/30/2020 9:25 | 6/30/2020 9:25 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | settlement | Privileged Communications | Privileged |
| 2995 | REL00129957 | 6/30/2020 9:25 | | | | | Attachment to privilege communications | Privileged |
| 2996 | REL00129965 | 6/30/2020 13:16 | 6/30/2020 13:16 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: settlement | Privileged Communications | Privileged |
| 2997 | REL00129971 | 7/1/2020 9:26 | 7/1/2020 9:26 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO Board consent 2020-06-01 | Privileged Communications | Privileged |
| 2998 | REL00129976 | 7/1/2020 20:01 | 7/1/2020 20:01 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYO Board consent 2020-06-01 | Privileged Communications | Privileged |
| 2999 | REL00129988 | 7/6/2020 6:05 | 7/6/2020 6:05 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: settlement | Privileged Communications | Privileged |
| 3000 | REL00130007 | 7/6/2020 11:55 | 7/6/2020 11:55 | Marc Ross [MRoss@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYO Board consent 2020-06-01 | Privileged Communications | Privileged |
| 3001 | REL00130008 | 7/6/2020 12:13 | 7/6/2020 12:13 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3002 | REL00130013 | 7/6/2020 12:44 | 7/6/2020 12:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3003 | REL00130015 | 7/6/2020 12:45 | 7/6/2020 12:45 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3004 | REL00130016 | 7/6/2020 13:04 | 7/6/2020 13:04 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3005 | REL00130017 | 7/6/2020 13:11 | 7/6/2020 13:11 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3006 | REL00130018 | 7/6/2020 15:21 | 7/6/2020 15:21 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3007 | REL00130021 | 7/6/2020 14:57 | 7/6/2020 14:57 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: Name Change | Privileged Communications | Privileged |
| 3008 | REL00130023 | 7/6/2020 16:07 | 7/6/2020 16:07 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3009 | REL00130025 | 7/6/2020 19:38 | 7/6/2020 19:38 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3010 | REL00130029 | 7/7/2020 8:26 | 7/7/2020 8:26 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3011 | REL00130030 | 7/7/2020 8:29 | 7/7/2020 8:29 | AJ Robbins [aj@ajrobbins.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3012 | REL00130032 | 7/7/2020 8:29 | | | | | Attachment to privilege communications | Privileged |
| 3013 | REL00130033 | 7/7/2020 8:24 | 7/7/2020 8:24 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3014 | REL00130034 | 7/7/2020 8:30 | 7/7/2020 8:30 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3015 | REL00130045 | 7/7/2020 11:15 | 7/7/2020 11:15 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: S-8 | Privileged Communications | Privileged |
| 3016 | REL00130046 | 7/7/2020 11:15 | | | | | Attachment to privilege communications | Privileged |
| 3017 | REL00130048 | 7/7/2020 11:15 | | | | | Attachment to privilege communications | Privileged |
| 3018 | REL00130051 | 7/7/2020 11:15 | | | | | Attachment to privilege communications | Privileged |
| 3019 | REL00130052 | 7/7/2020 11:15 | | | | | Attachment to privilege communications | Privileged |
| 3020 | REL00130055 | 7/7/2020 11:15 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3021 | REL00130063 | 7/7/2020 15:38 | 7/7/2020 15:38 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3022 | REL00130064 | 7/7/2020 16:04 | 7/7/2020 16:04 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3023 | REL00130065 | 7/7/2020 16:11 | 7/7/2020 16:11 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3024 | REL00130067 | 7/7/2020 12:59 | 7/7/2020 12:59 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: Incentive plan | Privileged Communications | Privileged |
| 3025 | REL00130076 | 7/8/2020 6:20 | 7/8/2020 6:20 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3026 | REL00130078 | 7/8/2020 7:32 | 7/8/2020 7:32 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3027 | REL00130079 | 7/8/2020 7:40 | 7/8/2020 7:40 | Yian Pan [ypan@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3028 | REL00130083 | 7/8/2020 7:42 | 7/8/2020 7:42 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3029 | REL00130085 | 7/8/2020 16:16 | 7/8/2020 16:16 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3030 | REL00130088 | 7/9/2020 7:31 | 7/9/2020 7:31 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3031 | REL00130090 | 7/9/2020 8:08 | 7/9/2020 8:08 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3032 | REL00130091 | 7/9/2020 8:46 | 7/9/2020 8:46 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3033 | REL00130092 | 7/9/2020 8:47 | 7/9/2020 8:47 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3034 | REL00130093 | 7/9/2020 8:50 | 7/9/2020 8:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3035 | REL00130098 | 7/9/2020 10:15 | 7/9/2020 10:15 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3036 | REL00130099 | 7/9/2020 10:16 | 7/9/2020 10:16 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3037 | REL00130100 | 7/9/2020 13:09 | 7/9/2020 13:09 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3038 | REL00130102 | 7/9/2020 14:47 | 7/9/2020 14:47 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged Communications | Privileged |
| 3039 | REL00130120 | 7/10/2020 8:37 | 7/10/2020 8:37 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC. | Privileged Communications | Privileged |
| 3040 | REL00130121 | 7/10/2020 8:37 | | | | | Attachment to privilege communications | Privileged |
| 3041 | REL00130122 | 7/10/2020 8:37 | | | | | Attachment to privilege communications | Privileged |
| 3042 | REL00130123 | 7/10/2020 8:37 | | | | | Attachment to privilege communications | Privileged |
| 3043 | REL00130124 | 7/10/2020 8:37 | | | | | Attachment to privilege communications | Privileged |
| 3044 | REL00130125 | 7/10/2020 8:37 | | | | | Attachment to privilege communications | Privileged |
| 3045 | REL00130258 | 3/3/2020 5:54 | 3/3/2020 5:54 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Board Minutes, Etc. | Privileged Communications | Privileged |
| 3046 | REL00130259 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3047 | REL00130260 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3048 | REL00130261 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3049 | REL00130265 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3050 | REL00130266 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3051 | REL00130267 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3052 | REL00130268 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3053 | REL00130269 | 3/3/2020 5:54 | | | | | Attachment to privilege communications | Privileged |
| 3054 | REL00130330 | 3/4/2020 15:52 | 3/4/2020 15:52 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3055 | REL00130333 | 3/4/2020 16:21 | 3/4/2020 16:21 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3056 | REL00130376 | 3/5/2020 12:44 | 3/5/2020 12:44 | Ramy [ramy@yayyo.com] | Porco, Daniel [DPorco@lowenstein.com] | Boyd Stock Options | Privileged Communications | Privileged |
| 3057 | REL00130380 | 3/5/2020 12:36 | 3/5/2020 12:36 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Retainer Agreement | Privileged Communications | Privileged |
| 3058 | REL00130389 | 3/5/2020 9:44 | 3/5/2020 9:44 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3059 | REL00130390 | 3/5/2020 9:53 | 3/5/2020 9:53 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3060 | REL00130391 | 3/5/2020 16:18 | 3/5/2020 16:18 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: employment status + proposal | Privileged Communications | Privileged |
| 3061 | REL00130392 | 3/5/2020 15:34 | 3/5/2020 15:34 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3062 | REL00130403 | 3/6/2020 6:40 | 3/6/2020 6:40 | Ramy [ramy@yayyo.com];Porco, Daniel [DPorco@lowenstein.com] | Elstroth, Bettina C. [BElstroth@lowenstein.com] | RE: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3063 | REL00130408 | 3/6/2020 9:59 | 3/6/2020 9:59 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3064 | REL00130409 | 3/6/2020 9:59 | | | | | Attachment to privilege communications | Privileged |
| 3065 | REL00130410 | 3/6/2020 9:59 | | | | | Attachment to privilege communications | Privileged |
| 3066 | REL00130423 | 3/6/2020 11:39 | 3/6/2020 11:39 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | YayYo Filings | Privileged Communications | Privileged |
| 3067 | REL00130430 | 3/9/2020 7:44 | 3/9/2020 7:44 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3068 | REL00130431 | 3/9/2020 7:45 | 3/9/2020 7:45 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3069 | REL00130432 | 3/9/2020 7:47 | 3/9/2020 7:47 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3070 | REL00130435 | 3/9/2020 8:31 | 3/9/2020 8:31 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3071 | REL00130436 | 3/9/2020 8:34 | 3/9/2020 8:34 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3072 | REL00130440 | 3/9/2020 9:30 | 3/9/2020 9:30 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3073 | REL00130441 | 3/9/2020 9:31 | 3/9/2020 9:31 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3074 | REL00130443 | 3/9/2020 9:52 | 3/9/2020 9:52 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3075 | REL00130444 | 3/9/2020 10:05 | 3/9/2020 10:05 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3076 | REL00130445 | 3/9/2020 10:05 | | | | | Attachment to privilege communications | Privileged |
| 3077 | REL00130446 | 3/9/2020 10:05 | | | | | Attachment to privilege communications | Privileged |
| 3078 | REL00130448 | 3/9/2020 10:35 | 3/9/2020 10:35 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3079 | REL00130449 | 3/9/2020 10:44 | 3/9/2020 10:44 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3080 | REL00130450 | 3/9/2020 10:47 | 3/9/2020 10:47 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3081 | REL00130453 | 3/9/2020 11:36 | 3/9/2020 11:36 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3082 | REL00130454 | 3/9/2020 12:05 | 3/9/2020 12:05 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3083 | REL00130455 | 3/9/2020 12:11 | 3/9/2020 12:11 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: are we able to get the code today | Privileged Communications | Privileged |
| 3084 | REL00130456 | 3/9/2020 13:04 | 3/9/2020 13:04 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employment status + proposal | Privileged Communications | Privileged |
| 3085 | REL00130457 | 3/9/2020 13:04 | | | | | Attachment to privilege communications | Privileged |
| 3086 | REL00130458 | 3/9/2020 13:04 | | | | | Attachment to privilege communications | Privileged |
| 3087 | REL00130488 | 3/9/2020 13:28 | 3/9/2020 13:28 | 'Operations' [filing@m2compliance.com];'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc. - FORM SC 13G/A - Version 1 | Privileged Communications | Privileged |
| 3088 | REL00130510 | 3/10/2020 12:56 | 3/10/2020 12:56 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 3089 | REL00130511 | 3/10/2020 13:02 | 3/10/2020 13:02 | Ramy [ramy@yayyo.com];Hogoboom, John D. [jhogoboom@lowenstein.com] | Porco, Daniel [DPorco@lowenstein.com] | RE: are we able to get the code today | Privileged Communications | Privileged |
| 3090 | REL00130575 | 3/11/2020 14:57 | 3/11/2020 14:57 | Ramy [ramy@yayyo.com] | Michael Nacht [mnacht@cmdllp.com] | SRAX Lawsuit | Privileged Communications | Privileged |
| 3091 | REL00130735 | 3/18/2020 14:34 | 3/18/2020 14:34 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: Call me | Privileged communications | Privileged |
| 3092 | REL00130743 | 3/18/2020 16:23 | 3/18/2020 16:23 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Redwood term sheet | Privileged communications | Privileged |
| 3093 | REL00130754 | 3/18/2020 17:00 | 3/18/2020 17:00 | X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | Re: Redwood term sheet | Privileged communications | Privileged |
| 3094 | REL00130756 | 3/18/2020 16:42 | 3/18/2020 16:42 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: Redwood term sheet | Privileged communications | Privileged |
| 3095 | REL00130757 | 3/18/2020 17:14 | 3/18/2020 17:14 | X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | Re: Redwood term sheet | Privileged communications | Privileged |
| 3096 | REL00130758 | 3/18/2020 17:42 | 3/18/2020 17:42 | X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | Re: Redwood term sheet | Privileged communications | Privileged |
| 3097 | REL00130759 | 3/18/2020 17:33 | 3/18/2020 17:33 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Redwood term sheet | Privileged communications | Privileged |
| 3098 | REL00130760 | 3/18/2020 16:56 | 3/18/2020 16:56 | X LLC [ramy@xllc.us] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Extension 2 | Privileged communications | Privileged |
| 3099 | REL00130761 | 3/18/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 3100 | REL00130772 | 3/18/2020 16:55 | 3/18/2020 16:55 | X LLC [ramy@xllc.us] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Bellridge Note YAYO | Privileged communications | Privileged |
| 3101 | REL00130773 | 3/18/2020 16:55 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3102 | REL00130774 | 3/18/2020 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3103 | REL00130775 | 3/18/2020 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3104 | REL00130776 | 3/18/2020 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3105 | REL00130777 | 3/18/2020 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3106 | REL00130778 | 3/18/2020 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3107 | REL00130779 | 3/18/2020 16:56 | 3/18/2020 16:56 | X LLC [ramy@xllc.us] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Extension | Privileged communications | Privileged |
| 3108 | REL00130780 | 3/18/2020 16:56 | | | | | Attachment to privileged communications | Privileged |
| 3109 | REL00130834 | 3/19/2020 15:07 | 3/19/2020 15:07 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 3110 | REL00130838 | 3/19/2020 18:09 | 3/19/2020 18:09 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 3111 | REL00130847 | 3/20/2020 8:57 | 3/20/2020 8:57 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Online Form 'OTCIQ_Basic Order Form (v 1.3 December, 2019).doc' has been completed by ramy el-batrawi | Privileged communications | Privileged |
| 3112 | REL00130850 | 3/20/2020 7:43 | 3/20/2020 7:43 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 3113 | REL00130874 | 3/22/2020 13:22 | 3/22/2020 13:22 | X LLC [ramy@xllc.us] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 3114 | REL00130875 | 3/20/2020 10:44 | 3/20/2020 10:44 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 3115 | REL00130876 | 3/22/2020 12:02 | 3/22/2020 12:02 | Marc Ross [MRoss@SRF.LAW];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 3116 | REL00130877 | 3/22/2020 12:02 | | | | | Attachment to privileged communications | Privileged |
| 3117 | REL00130878 | 3/22/2020 19:59 | 3/22/2020 19:59 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: ages nada for money raise | Privileged communications | Privileged |
| 3118 | REL00130884 | 3/23/2020 9:47 | 3/23/2020 9:47 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Peter DiChiara [pdichiara@cmdllp.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Corporate record for 10K | Privileged communications | Privileged |
| 3119 | REL00130885 | 3/23/2020 9:47 | | | | | Attachment to privileged communications | Privileged |
| 3120 | REL00130886 | 3/23/2020 9:47 | | | | | Attachment to privileged communications | Privileged |
| 3121 | REL00130887 | 3/23/2020 9:47 | | | | | Attachment to privileged communications | Privileged |
| 3122 | REL00130888 | 3/23/2020 9:47 | | | | | Attachment to privileged communications | Privileged |
| 3123 | REL00130889 | 3/23/2020 9:47 | | | | | Attachment to privileged communications | Privileged |
| 3124 | REL00130890 | 3/23/2020 9:47 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 3125 | REL00130891 | 3/23/2020 9:47 | | | | | | Attachment to privileged communications | Privileged |
| 3126 | REL00130892 | 3/23/2020 9:47 | | | | | | Attachment to privileged communications | Privileged |
| 3127 | REL00130900 | 3/23/2020 12:06 | 3/23/2020 12:06 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [kevin@kpickardcpa.com] | FW: YayYo Board Minutes | | Privileged communications | Privileged |
| 3128 | REL00130908 | 3/24/2020 13:46 | 3/24/2020 13:46 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law];Marc Ross [MRoss@SRF.LAW] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo Conference call | | Privileged communications | Privileged |
| 3129 | REL00130920 | 3/25/2020 13:38 | 3/25/2020 13:38 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: introduction and contact | | Privileged communications | Privileged |
| 3130 | REL00130921 | 3/25/2020 14:03 | 3/25/2020 14:03 | George B. Newhouse, Jr. [george@richardscarrington.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: introduction and contact | | Privileged communications | Privileged |
| 3131 | REL00130937 | 3/26/2020 11:54 | 3/26/2020 11:54 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | | | Privileged communications | Privileged |
| 3132 | REL00130940 | 3/26/2020 14:50 | 3/26/2020 14:50 | Barrett DiPaolo [bdipaolo@srf.law] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: introduction and contact | | Privileged communications | Privileged |
| 3133 | REL00130941 | 3/26/2020 14:50 | | | | | | Attachment to privileged communications | Privileged |
| 3134 | REL00130942 | 3/26/2020 14:59 | 3/26/2020 14:59 | Barrett DiPaolo [bdipaolo@srf.law] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: introduction and contact | | Privileged communications | Privileged |
| 3135 | REL00130943 | 3/26/2020 14:59 | | | | | | Attachment to privileged communications | Privileged |
| 3136 | REL00130944 | 3/26/2020 14:59 | | | | | | Attachment to privileged communications | Privileged |
| 3137 | REL00130948 | 3/27/2020 9:56 | 3/27/2020 9:56 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo 10K | | Privileged communications | Privileged |
| 3138 | REL00130949 | 3/27/2020 10:51 | 3/27/2020 10:51 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo 10K | | Privileged communications | Privileged |
| 3139 | REL00130960 | 3/27/2020 15:51 | 3/27/2020 15:51 | Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo 10K | | Privileged communications | Privileged |
| 3140 | REL00130981 | 3/30/2020 3:44 | 3/30/2020 3:44 | 'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 3141 | REL00130988 | 3/30/2020 8:41 | 3/30/2020 8:41 | Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 3142 | REL00130989 | 3/30/2020 8:52 | 3/30/2020 8:52 | Kevin Pickard [kevin@yayyo.com];'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 3143 | REL00130991 | 3/30/2020 9:19 | 3/30/2020 9:19 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 3144 | REL00130992 | 3/30/2020 9:17 | 3/30/2020 9:17 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |
| 3145 | REL00130993 | 3/30/2020 10:43 | 3/30/2020 10:43 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form 10-K Version 1 | | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3146 | REL00130994 | 3/30/2020 10:24 | 3/30/2020 10:24 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 3147 | REL00130995 | 3/30/2020 10:24 | | | | | Attachment to privileged communications | Privileged |
| 3148 | REL00130996 | 3/30/2020 9:29 | 3/30/2020 9:29 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com];Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 1 | Privileged communications | Privileged |
| 3149 | REL00130997 | 3/30/2020 11:21 | 3/30/2020 11:21 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 2 | Privileged communications | Privileged |
| 3150 | REL00131001 | 3/30/2020 12:02 | 3/30/2020 12:02 | Yian Pan [ypan@srf.law];Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 3 | Privileged communications | Privileged |
| 3151 | REL00131008 | 3/30/2020 14:16 | 3/30/2020 14:16 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [kevin@yayyo.com] | RE: Opinion pro forma | Privileged communications | Privileged |
| 3152 | REL00131012 | 3/30/2020 14:36 | 3/30/2020 14:36 | Suzanna Garza [Suzanna@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3153 | REL00131013 | 3/30/2020 14:36 | | | | | Attachment to privileged communications | Privileged |
| 3154 | REL00131014 | 3/30/2020 14:41 | 3/30/2020 14:41 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3155 | REL00131016 | 3/30/2020 14:58 | 3/30/2020 14:58 | George B. Newhouse, Jr. [george@richardscarrington.com] | Suzanna Garza [Suzanna@richardscarrington.com] | Re: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3156 | REL00131017 | 3/30/2020 15:27 | 3/30/2020 15:27 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Suzanna Garza [Suzanna@richardscarrington.com] | RE: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3157 | REL00131018 | 3/30/2020 15:27 | | | | | Attachment to privileged communications | Privileged |
| 3158 | REL00131020 | 3/30/2020 15:30 | | | | | Attachment to privileged communications | Privileged |
| 3159 | REL00131021 | 3/30/2020 15:37 | 3/30/2020 15:37 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com];kpickard@yayyo.com | Suzanna Garza [Suzanna@richardscarrington.com] | 2020.03.30 Audit Letter for YayYo, Inc | Privileged communications | Privileged |
| 3160 | REL00131022 | 3/30/2020 15:37 | | | | | Attachment to privileged communications | Privileged |
| 3161 | REL00131023 | 3/30/2020 15:40 | 3/30/2020 15:40 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com];Dyanna Spicher [dyanna@richardscarrington.com] | Suzanna Garza [Suzanna@richardscarrington.com] | RE: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3162 | REL00131024 | 3/30/2020 15:40 | | | | | Attachment to privileged communications | Privileged |
| 3163 | REL00131025 | 3/30/2020 15:46 | 3/30/2020 15:46 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Section 16(a) Table | Privileged communications | Privileged |
| 3164 | REL00131026 | 3/30/2020 15:46 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3165 | REL00131027 | 3/30/2020 17:12 | 3/30/2020 17:12 | Suzanna Garza [Suzanna@richardscarrington.com];Ramy [ramy@yayyo.com];Dyanna Spicher [dyanna@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3166 | REL00131036 | 3/31/2020 9:18 | 3/31/2020 9:18 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form NT10-K Version1 | Privileged communications | Privileged |
| 3167 | REL00131038 | 3/31/2020 10:16 | 3/31/2020 10:16 | Dyanna Spicher [dyanna@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 3168 | REL00131039 | 3/31/2020 10:22 | 3/31/2020 10:22 | 'Barrett DiPaolo' [bdipaolo@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form NT10-K Version 2 | Privileged communications | Privileged |
| 3169 | REL00131042 | 3/30/2020 17:51 | 3/30/2020 17:51 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [kevin@yayyo.com] | RE: Opinion pro forma | Privileged communications | Privileged |
| 3170 | REL00131043 | 3/30/2020 17:51 | | | | | Attachment to privileged communications | Privileged |
| 3171 | REL00131044 | 3/31/2020 10:32 | 3/31/2020 10:32 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: Legal Confirmation letter for YayYo Inc | Privileged communications | Privileged |
| 3172 | REL00131045 | 3/31/2020 11:25 | 3/31/2020 11:25 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Section 16(a) Table | Privileged communications | Privileged |
| 3173 | REL00131046 | 3/31/2020 11:25 | | | | | Attachment to privileged communications | Privileged |
| 3174 | REL00131054 | 3/31/2020 12:08 | 3/31/2020 12:08 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form NT10-K Version 2 - Approved | Privileged communications | Privileged |
| 3175 | REL00131058 | 3/31/2020 12:38 | 3/31/2020 12:38 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Kevin Pickard [kevin@yayyo.com] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 3176 | REL00131059 | 3/31/2020 12:38 | | | | | Attachment to privileged communications | Privileged |
| 3177 | REL00131068 | 3/31/2020 13:45 | 3/31/2020 13:45 | Kevin Pickard [kevin@yayyo.com];'Barrett DiPaolo' [bdipaolo@srf.law];'Yian Pan' [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 3178 | REL00131072 | 3/31/2020 14:00 | 3/31/2020 14:00 | 'X LLC' [ramy@xllc.us];Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | FW: Yayyo | Privileged communications | Privileged |
| 3179 | REL00131076 | 3/31/2020 16:14 | 3/31/2020 16:14 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: Yayyo | Privileged communications | Privileged |
| 3180 | REL00131114 | 4/2/2020 6:36 | 4/2/2020 6:36 | Marc Ross [MRoss@SRF.LAW];X LLC [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayyo | Privileged communications | Privileged |
| 3181 | REL00131115 | 4/2/2020 7:20 | 4/2/2020 7:20 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Yayyo | Privileged communications | Privileged |
| 3182 | REL00131116 | 4/2/2020 7:20 | | | | | Attachment to privileged communications | Privileged |
| 3183 | REL00131117 | 4/2/2020 6:48 | 4/2/2020 6:48 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Yayyo | Privileged communications | Privileged |
| 3184 | REL00131118 | 4/2/2020 6:48 | | | | | Attachment to privileged communications | Privileged |
| 3185 | REL00131130 | 4/2/2020 12:05 | 4/2/2020 12:05 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: What is the hold on stock that the company sell to an individual | Privileged communications | Privileged |
| 3186 | REL00131139 | 4/2/2020 15:36 | 4/2/2020 15:36 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Filing in LA Superior Court | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3187 | REL00131147 | 4/3/2020 11:26 | 4/3/2020 11:26 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Severance Pay situation response | Privileged communications | Privileged |
| 3188 | REL00131150 | 4/3/2020 14:49 | 4/3/2020 14:49 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Employment Contracts-Privileged | Privileged communications | Privileged |
| 3189 | REL00131151 | 4/3/2020 14:49 | | | | | Attachment to privileged communications | Privileged |
| 3190 | REL00131152 | 4/3/2020 14:49 | | | | | Attachment to privileged communications | Privileged |
| 3191 | REL00131159 | 4/3/2020 16:35 | 4/3/2020 16:35 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 3192 | REL00131160 | 4/3/2020 16:35 | | | | | Attachment to privileged communications | Privileged |
| 3193 | REL00131161 | 4/3/2020 16:35 | | | | | Attachment to privileged communications | Privileged |
| 3194 | REL00131162 | 4/3/2020 16:35 | | | | | Attachment to privileged communications | Privileged |
| 3195 | REL00131163 | 4/3/2020 16:36 | 4/3/2020 16:36 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 3196 | REL00131164 | 4/3/2020 16:36 | | | | | Attachment to privileged communications | Privileged |
| 3197 | REL00131165 | 4/3/2020 16:36 | 4/3/2020 16:36 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 3198 | REL00131166 | 4/3/2020 16:36 | | | | | Attachment to privileged communications | Privileged |
| 3199 | REL00131167 | 4/3/2020 16:36 | | | | | Attachment to privileged communications | Privileged |
| 3200 | REL00131168 | 4/3/2020 16:36 | | | | | Attachment to privileged communications | Privileged |
| 3201 | REL00131169 | 4/3/2020 16:36 | | | | | Attachment to privileged communications | Privileged |
| 3202 | REL00131170 | 4/3/2020 16:37 | 4/3/2020 16:37 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 3203 | REL00131171 | 4/3/2020 16:37 | | | | | Attachment to privileged communications | Privileged |
| 3204 | REL00131172 | 4/3/2020 16:37 | | | | | Attachment to privileged communications | Privileged |
| 3205 | REL00131173 | 4/3/2020 16:37 | 4/3/2020 16:37 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Executive Employment Agreements | Privileged communications | Privileged |
| 3206 | REL00131174 | 4/3/2020 16:37 | | | | | Attachment to privileged communications | Privileged |
| 3207 | REL00131175 | 4/3/2020 16:37 | | | | | Attachment to privileged communications | Privileged |
| 3208 | REL00131176 | 4/3/2020 16:37 | 4/3/2020 16:37 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Employment Contracts-Privileged | Privileged communications | Privileged |
| 3209 | REL00131177 | 4/3/2020 16:37 | | | | | Attachment to privileged communications | Privileged |
| 3210 | REL00131178 | 4/3/2020 16:37 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3211 | REL00131179 | 4/3/2020 15:50 | 4/3/2020 15:50 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: Yayyo | Privileged communications | Privileged |
| 3212 | REL00131180 | 4/3/2020 15:50 | | | | | Attachment to privileged communications | Privileged |
| 3213 | REL00148523 | 12/18/2020 13:36 | 12/18/2020 13:36 | X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 3214 | REL00148534 | 12/18/2020 14:14 | 12/18/2020 14:14 | X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Please Respond As Soon As Possible. | Attorney-client communication with George Newhouse | Privileged |
| 3215 | REL00159453 | 5/7/2019 15:32 | 5/7/2019 15:32 | Ramy [ramy@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: audit committee meeting - Thursday at 3pm PT? - example committee communication package attached | Privileged communications | Privileged |
| 3216 | REL00159454 | 5/7/2019 15:32 | | | | | Attachment to privileged communications | Privileged |
| 3217 | REL00159482 | 5/7/2019 15:47 | 5/7/2019 15:47 | Jeffrey Guzy [jeff@jeffguzy.com] | Chris Miglino [chris@srax.com] | Re: audit committee meeting - Thursday at 3pm PT? | Privileged communications | Privileged |
| 3218 | REL00159483 | 5/7/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 3219 | REL00159500 | 5/7/2019 9:45 | 5/7/2019 9:45 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: YAYYO, INC Form S-1A_10 Version 6 - audit committee meeting - this week? | Privileged communications | Privileged |
| 3220 | REL00159503 | 4/5/2019 13:31 | 4/5/2019 13:31 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 3221 | REL00159509 | 5/8/2019 8:31 | 5/8/2019 8:31 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Engagement agreement | Privileged communications | Privileged |
| 3222 | REL00159510 | 5/8/2019 8:31 | | | | | Attachment to privileged communications | Privileged |
| 3223 | REL00159511 | 5/7/2019 9:25 | 5/7/2019 9:25 | Ramy [ramy@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: YAYYO, INC Form S-1A_10 Version 6 - audit committee meeting - this week? | Privileged communications | Privileged |
| 3224 | REL00159526 | 5/7/2019 15:28 | 5/7/2019 15:28 | Ramy [ramy@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | audit committee meeting - Thursday at 3pm PT? | Privileged communications | Privileged |
| 3225 | REL00159528 | 4/30/2019 11:53 | 4/30/2019 11:53 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Consulting Agreement | Privileged communications | Privileged |
| 3226 | REL00159529 | 4/30/2019 11:53 | | | | | Attachment to privileged communications | Privileged |
| 3227 | REL00159540 | 4/7/2019 16:50 | 4/7/2019 16:50 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 3228 | REL00159555 | 5/6/2019 13:45 | 5/6/2019 13:45 | Ramy [ramy@yayyo.com];Harbant [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YAYYO, INC Form S-1A_10 Version 6 - audit committee meeting - this week? | Privileged communications | Privileged |
| 3229 | REL00159600 | 4/30/2019 13:20 | 4/30/2019 13:20 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Consulting Agreement | Privileged communications | Privileged |
| 3230 | REL00159601 | 4/30/2019 13:20 | | | | | Attachment to privileged communications | Privileged |
| 3231 | REL00159624 | 4/23/2019 12:57 | 4/23/2019 12:57 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Arthur Lee [alee@cmdllp.com] | AJ Robbins [aj@ajrobbins.com] | Consent signed April 23, 2019 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3232 | REL00159625 | 4/23/2019 12:57 | | | | | Attachment to privileged communications | Privileged |
| 3233 | REL00159642 | 4/12/2019 7:34 | 4/12/2019 7:34 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Yayyo Inc. | Privileged communications | Privileged |
| 3234 | REL00159654 | 4/23/2019 16:25 | 4/23/2019 16:25 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Form S-1 (EDGAR Draft) | Privileged communications | Privileged |
| 3235 | REL00159686 | 4/22/2019 15:41 | 4/22/2019 15:41 | Kevin Mohan [Kevin.Mohan@musclemakergrill.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Bio | Privileged communications | Privileged |
| 3236 | REL00159689 | 4/22/2019 15:36 | 4/22/2019 15:36 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Laurie's bio | Privileged communications | Privileged |
| 3237 | REL00159796 | 3/21/2019 16:43 | 3/21/2019 16:43 | Arthur Lee [alee@cmdllp.com];Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 3238 | REL00159809 | 4/4/2019 12:51 | 4/4/2019 12:51 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Payable Conversion | Privileged communications | Privileged |
| 3239 | REL00159810 | 4/4/2019 12:51 | | | | | Attachment to privileged communications | Privileged |
| 3240 | REL00159901 | 3/21/2019 8:27 | 3/21/2019 8:27 | Kevin Pickard [kevin@kpickardcpa.com];aj@ajrobbins.com | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 3241 | REL00159902 | 3/21/2019 8:27 | | | | | Attachment to privileged communications | Privileged |
| 3242 | REL00159914 | 4/22/2019 13:00 | 4/22/2019 13:00 | Ramy [ramy@yayyo.com] | AJ Robbins [aj@ajrobbins.com] | RE: Form S-1 | Privileged communications | Privileged |
| 3243 | REL00159930 | 4/22/2019 11:18 | 4/22/2019 11:18 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 3244 | REL00159962 | 4/10/2019 5:53 | 4/10/2019 5:53 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 3245 | REL00159985 | 3/21/2019 6:31 | 3/21/2019 6:31 | aj@ajrobbins.com | Arthur Lee [alee@cmdllp.com] | Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 3246 | REL00159986 | 3/21/2019 6:31 | | | | | Attachment to privileged communications | Privileged |
| 3247 | REL00160005 | 4/24/2019 7:07 | 4/24/2019 7:07 | Ramy [ramy@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YAYYO, INC Form S-1A_10 Version 6 | Privileged communications | Privileged |
| 3248 | REL00160011 | 3/21/2019 15:12 | 3/21/2019 15:12 | Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 3249 | REL00160012 | 3/21/2019 15:12 | | | | | Attachment to privileged communications | Privileged |
| 3250 | REL00160033 | 3/21/2019 16:32 | 3/21/2019 16:32 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 3251 | REL00160037 | 4/2/2019 14:23 | 4/2/2019 14:23 | Ramy [ramy@yayyo.com] | Chris Miglino [chris@srax.com] | Fwd: FW: Intro | Privileged communications | Privileged |
| 3252 | REL00160055 | 3/21/2019 13:35 | 3/21/2019 13:35 | Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 3253 | REL00160056 | 3/21/2019 13:35 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3254 | REL00160057 | 3/21/2019 13:35 | | | | | Attachment to privileged communications | Privileged |
| 3255 | REL00160060 | 4/22/2019 15:21 | 4/22/2019 15:21 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | Re: Form S-1 | Privileged communications | Privileged |
| 3256 | REL00160061 | 4/22/2019 15:43 | 4/22/2019 15:43 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Bio | Privileged communications | Privileged |
| 3257 | REL00160078 | 4/23/2019 7:14 | 4/23/2019 7:14 | 'Peter DiChiara' [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | RE: Form S-1 | Privileged communications | Privileged |
| 3258 | REL00160082 | 4/4/2019 12:42 | 4/4/2019 12:42 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Payable Conversion | Privileged communications | Privileged |
| 3259 | REL00160083 | 4/4/2019 12:42 | | | | | Attachment to privileged communications | Privileged |
| 3260 | REL00160097 | 3/21/2019 7:41 | 3/21/2019 7:41 | Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 3261 | REL00160098 | 3/21/2019 7:41 | | | | | Attachment to privileged communications | Privileged |
| 3262 | REL00160140 | 3/21/2019 15:20 | 3/21/2019 15:20 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 3263 | REL00160143 | 4/23/2019 13:01 | 4/23/2019 13:01 | AJ Robbins [aj@ajrobbins.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Consent signed April 23, 2019 | Privileged communications | Privileged |
| 3264 | REL00160157 | 4/24/2019 7:08 | 4/24/2019 7:08 | Ramy [ramy@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: YAYYO, INC Form S-1A_10 Version 6 | Privileged communications | Privileged |
| 3265 | REL00160168 | 4/19/2019 12:10 | 4/19/2019 12:10 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Checking on the s1 did we get it from the printer | Privileged communications | Privileged |
| 3266 | REL00160169 | 4/24/2019 11:29 | 4/24/2019 11:29 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Email to nasdaq REVISED | Privileged communications | Privileged |
| 3267 | REL00160213 | 4/22/2019 15:20 | 4/22/2019 15:20 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com];Michael Jacobs [mjacobs@benchmarkcompany.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 3268 | REL00160214 | 4/22/2019 15:20 | | | | | Attachment to privileged communications | Privileged |
| 3269 | REL00160237 | 3/22/2019 6:59 | 3/22/2019 6:59 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 3270 | REL00160243 | 3/22/2019 12:29 | 3/22/2019 12:29 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 3271 | REL00160263 | 3/18/2019 9:43 | 3/18/2019 9:43 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | S-1 | Privileged communications | Privileged |
| 3272 | REL00160264 | 3/21/2019 15:19 | 3/21/2019 15:19 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3273 | REL00160294 | 3/22/2019 7:24 | 3/22/2019 7:24 | Arthur Lee [alee@cmdllp.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 3274 | REL00160346 | 3/22/2019 11:36 | 3/22/2019 11:36 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | AJ Robbins [aj@ajrobbins.com] | S-1A documents | Privileged communications | Privileged |
| 3275 | REL00160347 | 3/22/2019 11:36 | | | | | Attachment to privileged communications | Privileged |
| 3276 | REL00160348 | 3/22/2019 11:36 | | | | | Attachment to privileged communications | Privileged |
| 3277 | REL00160349 | 3/22/2019 11:36 | | | | | Attachment to privileged communications | Privileged |
| 3278 | REL00160391 | 3/22/2019 14:00 | 3/22/2019 14:00 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-K (EDITS REQUIRED) | Privileged communications | Privileged |
| 3279 | REL00160404 | 3/22/2019 13:55 | 3/22/2019 13:55 | Ramy [ramy@yayyo.com] | kevin.pickard@gopherprotocol.com | RE: Form 1-K | Privileged communications | Privileged |
| 3280 | REL00160422 | 3/21/2019 10:07 | 3/21/2019 10:07 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 3281 | REL00160435 | 3/20/2019 7:46 | 3/20/2019 7:46 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo S-1 | Privileged communications | Privileged |
| 3282 | REL00160436 | 3/20/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 3283 | REL00160467 | 3/19/2019 10:08 | 3/19/2019 10:08 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 3284 | REL00160468 | 3/19/2019 10:08 | | | | | Attachment to privileged communications | Privileged |
| 3285 | REL00160485 | 3/25/2019 7:55 | 3/25/2019 7:55 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form 1-SA | Privileged communications | Privileged |
| 3286 | REL00160486 | 3/25/2019 7:55 | | | | | Attachment to privileged communications | Privileged |
| 3287 | REL00160520 | 3/22/2019 13:47 | 3/22/2019 13:47 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 3288 | REL00160522 | 3/21/2019 6:31 | 3/21/2019 6:31 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Call re: S-1 | Privileged communications | Privileged |
| 3289 | REL00160571 | 3/22/2019 7:29 | 3/22/2019 7:29 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com];kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 3290 | REL00160572 | 3/20/2019 14:35 | 3/20/2019 14:35 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | EDGAR Proof | Privileged communications | Privileged |
| 3291 | REL00160587 | 3/19/2019 15:43 | 3/19/2019 15:43 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 3292 | REL00160588 | 3/19/2019 15:43 | | | | | Attachment to privileged communications | Privileged |
| 3293 | REL00160589 | 3/19/2019 15:43 | | | | | Attachment to privileged communications | Privileged |
| 3294 | REL00160597 | 3/25/2019 13:14 | 3/25/2019 13:14 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: will you be filling the k1 today | Privileged communications | Privileged |
| 3295 | REL00160655 | 3/19/2019 8:04 | 3/19/2019 8:04 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3296 | REL00160656 | 3/19/2019 8:04 | | | | | Attachment to privileged communications | Privileged |
| 3297 | REL00160659 | 3/22/2019 14:43 | 3/22/2019 14:43 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1A | Privileged communications | Privileged |
| 3298 | REL00160687 | 3/25/2019 7:19 | 3/25/2019 7:19 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: will you be filling the k1 today | Privileged communications | Privileged |
| 3299 | REL00160693 | 3/20/2019 13:40 | 3/20/2019 13:40 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Inc | Privileged communications | Privileged |
| 3300 | REL00160694 | 3/20/2019 13:40 | | | | | Attachment to privileged communications | Privileged |
| 3301 | REL00160695 | 3/20/2019 13:40 | | | | | Attachment to privileged communications | Privileged |
| 3302 | REL00160696 | 3/20/2019 13:40 | | | | | Attachment to privileged communications | Privileged |
| 3303 | REL00160701 | 3/22/2019 13:45 | 3/22/2019 13:45 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 3304 | REL00160703 | 3/26/2019 11:30 | 3/26/2019 11:30 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo, Inc Form 1-K Version 1 | Privileged communications | Privileged |
| 3305 | REL00160720 | 3/25/2019 7:18 | 3/25/2019 7:18 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | Form 1-SA | Privileged communications | Privileged |
| 3306 | REL00160745 | 3/26/2019 9:31 | 3/26/2019 9:31 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | FW: YayYo, Inc Form 1-K Version 1 | Privileged communications | Privileged |
| 3307 | REL00160764 | 3/25/2019 7:17 | 3/25/2019 7:17 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: will you be filling the k1 today | Privileged communications | Privileged |
| 3308 | REL00160778 | 3/22/2019 14:21 | 3/22/2019 14:21 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com];'AJ Robbins' [aj@ajrobbins.com] | Kevin Pickard [kevin@kpickardcpa.com] | Form 1-K | Privileged communications | Privileged |
| 3309 | REL00160779 | 3/22/2019 14:21 | | | | | Attachment to privileged communications | Privileged |
| 3310 | REL00160826 | 3/13/2019 18:16 | 3/13/2019 18:16 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Updated S-1 | Privileged communications | Privileged |
| 3311 | REL00160827 | 3/13/2019 18:16 | | | | | Attachment to privileged communications | Privileged |
| 3312 | REL00160843 | 3/22/2019 14:10 | 3/22/2019 14:10 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 3313 | REL00160886 | 3/3/2019 9:57 | 3/3/2019 9:57 | Ramy [ramy@yayyo.com] | Robert Klimov [robertk@bellridgecapital.com] | Re: YayYo Note Amendment | Privileged communications | Privileged |
| 3314 | REL00160902 | 3/6/2019 13:35 | 3/6/2019 13:35 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |
| 3315 | REL00160903 | 3/6/2019 13:35 | | | | | Attachment to privileged communications | Privileged |
| 3316 | REL00160904 | 3/6/2019 13:35 | | | | | Attachment to privileged communications | Privileged |
| 3317 | REL00160905 | 3/6/2019 11:14 | 3/6/2019 11:14 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3318 | REL00160908 | 3/6/2019 11:39 | 3/6/2019 11:39 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |
| 3319 | REL00160915 | 3/5/2019 16:01 | | | | | Attachment to privileged communications | Privileged |
| 3320 | REL00160922 | 3/6/2019 13:13 | 3/6/2019 13:13 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |
| 3321 | REL00160923 | 3/6/2019 13:13 | | | | | Attachment to privileged communications | Privileged |
| 3322 | REL00160924 | 3/6/2019 13:13 | | | | | Attachment to privileged communications | Privileged |
| 3323 | REL00160941 | 3/6/2019 11:37 | 3/6/2019 11:37 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |
| 3324 | REL00160942 | 3/5/2019 10:52 | 3/5/2019 10:52 | Ramy [ramy@yayyo.com] | Ed Hamilton [ed.hamilton@ajrobbins.com] | confirms | Privileged Communications | Privileged |
| 3325 | REL00160943 | 3/5/2019 10:52 | | | | | Attachment to privilege communications | Privileged |
| 3326 | REL00160944 | 3/5/2019 10:52 | | | | | Attachment to privilege communications | Privileged |
| 3327 | REL00160945 | 3/5/2019 10:52 | | | | | Attachment to privilege communications | Privileged |
| 3328 | REL00160946 | 3/5/2019 10:52 | | | | | Attachment to privilege communications | Privileged |
| 3329 | REL00160978 | 3/5/2019 20:30 | 3/5/2019 20:30 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |
| 3330 | REL00160979 | 3/5/2019 20:30 | | | | | Attachment to privileged communications | Privileged |
| 3331 | REL00160980 | 3/5/2019 20:30 | | | | | Attachment to privileged communications | Privileged |
| 3332 | REL00160982 | 2/19/2019 15:35 | 2/19/2019 15:35 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Note Amendment | Privileged communications | Privileged |
| 3333 | REL00160983 | 2/19/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 3334 | REL00160984 | 2/19/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 3335 | REL00160985 | 2/19/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 3336 | REL00160986 | 2/19/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 3337 | REL00161012 | 3/6/2019 10:52 | 3/6/2019 10:52 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Note Amendment | Privileged communications | Privileged |
| 3338 | REL00161030 | 3/5/2019 7:50 | 3/5/2019 7:50 | Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: YayYo Note Amendment | Privileged communications | Privileged |
| 3339 | REL00161031 | 3/5/2019 7:50 | | | | | Attachment to privileged communications | Privileged |
| 3340 | REL00161228 | 2/6/2019 10:37 | 2/6/2019 10:37 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: Beldridge notes words | Privileged communications | Privileged |
| 3341 | REL00161443 | 1/30/2019 11:21 | 1/30/2019 11:21 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [gnewhouse@tocounsel.com] | FW: Your call Re: NASDAQ | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3342 | REL00161465 | 2/6/2019 6:51 | 2/6/2019 6:51 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Beldridge notes words | Privileged communications | Privileged |
| 3343 | REL00161466 | 2/6/2019 6:51 | | | | | Attachment to privileged communications | Privileged |
| 3344 | REL00161467 | 2/6/2019 6:51 | | | | | Attachment to privileged communications | Privileged |
| 3345 | REL00161561 | 1/28/2019 14:46 | 1/28/2019 14:46 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: RESOLUTIONS | Privileged communications | Privileged |
| 3346 | REL00161562 | 1/28/2019 14:46 | | | | | Attachment to privileged communications | Privileged |
| 3347 | REL00161606 | 1/29/2019 11:27 | 1/29/2019 11:27 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Account Balances | Privileged communications | Privileged |
| 3348 | REL00161609 | 1/29/2019 11:04 | 1/29/2019 11:04 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Account Balances | Privileged communications | Privileged |
| 3349 | REL00161610 | 1/29/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 3350 | REL00161611 | 1/29/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 3351 | REL00161612 | 1/29/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 3352 | REL00161613 | 1/29/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 3353 | REL00161625 | 1/29/2019 11:30 | 1/29/2019 11:30 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Account Balances | Privileged communications | Privileged |
| 3354 | REL00161630 | 1/28/2019 12:36 | 1/28/2019 12:36 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: RESOLUTIONS | Privileged communications | Privileged |
| 3355 | REL00161631 | 1/28/2019 12:36 | | | | | Attachment to privileged communications | Privileged |
| 3356 | REL00161632 | 1/28/2019 12:36 | | | | | Attachment to privileged communications | Privileged |
| 3357 | REL00161633 | 1/28/2019 12:36 | | | | | Attachment to privileged communications | Privileged |
| 3358 | REL00161673 | 1/29/2019 13:47 | 1/29/2019 13:47 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Account Balances | Privileged communications | Privileged |
| 3359 | REL00161674 | 1/29/2019 13:47 | 1/29/2019 11:56 | filing@m2compliance.com;Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE 1-U (0001493152-19-001082) | Privileged communications | Privileged |
| 3360 | REL00161677 | 1/28/2019 14:11 | 1/28/2019 14:11 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: RESOLUTIONS | Privileged communications | Privileged |
| 3361 | REL00161678 | 1/28/2019 14:11 | | | | | Attachment to privileged communications | Privileged |
| 3362 | REL00161684 | 1/28/2019 10:29 | 1/28/2019 10:29 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: RESOLUTIONS | Privileged communications | Privileged |
| 3363 | REL00161695 | 1/29/2019 11:32 | 1/29/2019 11:32 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Account Balances | Privileged communications | Privileged |
| 3364 | REL00161696 | 1/29/2019 11:32 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3365 | REL00161697 | 1/28/2019 13:21 | 1/28/2019 13:21 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: RESOLUTIONS | Privileged communications | Privileged |
| 3366 | REL00161698 | 1/28/2019 13:21 | | | | | Attachment to privileged communications | Privileged |
| 3367 | REL00161699 | 1/29/2019 9:17 | 1/29/2019 9:17 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: RESOLUTIONS | Privileged communications | Privileged |
| 3368 | REL00161700 | 1/29/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 3369 | REL00161701 | 1/29/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 3370 | REL00161742 | 1/29/2019 11:38 | 1/29/2019 11:38 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Account Balances | Privileged communications | Privileged |
| 3371 | REL00163485 | 4/30/2019 12:55 | 4/30/2019 12:55 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Consulting Agreement | Privileged communications | Privileged |
| 3372 | REL00163486 | 4/30/2019 12:55 | | | | | Attachment to privileged communications | Privileged |
| 3373 | REL00163574 | 5/8/2019 10:02 | 5/8/2019 10:02 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | RE: Engagement agreement | Privileged communications | Privileged |
| 3374 | REL00163575 | 5/8/2019 10:02 | | | | | Attachment to privileged communications | Privileged |
| 3375 | REL00163589 | 5/8/2019 8:20 | 5/8/2019 8:20 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Engagement agreement | Privileged communications | Privileged |
| 3376 | REL00163604 | 9/30/2019 7:59 | 9/30/2019 7:59 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 3377 | REL00163608 | 9/28/2019 12:49 | 9/28/2019 12:49 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Yayyo executed agreements | Privileged communications | Privileged |
| 3378 | REL00163613 | 9/26/2019 14:45 | 9/26/2019 14:45 | Silverman, Gary R. [gary.silverman@whitecase.com];Ramy [ramy@yayyo.com];Anagnosti, Era [era.anagnosti@whitecase.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SPA and non recourse note | Privileged communications | Privileged |
| 3379 | REL00163617 | 9/30/2019 12:50 | 9/30/2019 12:50 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | Shareholder list | Privileged communications | Privileged |
| 3380 | REL00163618 | 9/30/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 3381 | REL00163619 | 9/30/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 3382 | REL00163620 | 9/30/2019 7:49 | 9/30/2019 7:49 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo Amended S-1 | Privileged communications | Privileged |
| 3383 | REL00163621 | 9/30/2019 7:49 | | | | | Attachment to privileged communications | Privileged |
| 3384 | REL00163628 | 9/30/2019 13:09 | 9/30/2019 13:09 | X LLC [ramy@xllc.us] | Jon Rosen [jrosen01@gmail.com] | Fwd: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 3385 | REL00163629 | 9/30/2019 13:09 | | | | | Attachment to privileged communications | Privileged |
| 3386 | REL00163630 | 9/30/2019 13:09 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3387 | REL00163632 | 9/27/2019 17:41 | 9/27/2019 17:41 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Silverman, Gary R. [gary.silverman@whitecase.com] | SEC Disclosure | Privileged communications | Privileged |
| 3388 | REL00163633 | 9/27/2019 17:41 | | | | | Attachment to privileged communications | Privileged |
| 3389 | REL00163640 | 9/30/2019 7:40 | 9/30/2019 7:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Amended S-1 | Privileged communications | Privileged |
| 3390 | REL00163643 | 9/26/2019 13:21 | 9/26/2019 13:21 | Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Comp | Privileged communications | Privileged |
| 3391 | REL00163646 | 9/27/2019 15:13 | 9/27/2019 15:13 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: SPA | Privileged communications | Privileged |
| 3392 | REL00163647 | 9/27/2019 15:13 | | | | | Attachment to privileged communications | Privileged |
| 3393 | REL00163649 | 9/26/2019 16:55 | 9/26/2019 16:55 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Anagnosti, Era [era.anagnosti@whitecase.com] | Silverman, Gary R. [gary.silverman@whitecase.com] | RE: SPA and non recourse note | Privileged communications | Privileged |
| 3394 | REL00163650 | 9/30/2019 7:49 | 9/30/2019 7:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Amended S-1 | Privileged communications | Privileged |
| 3395 | REL00163688 | 9/27/2019 9:16 | 9/27/2019 9:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | JM SPA AND NOTE | Privileged communications | Privileged |
| 3396 | REL00163689 | 9/27/2019 9:16 | | | | | Attachment to privileged communications | Privileged |
| 3397 | REL00163690 | 9/27/2019 9:16 | | | | | Attachment to privileged communications | Privileged |
| 3398 | REL00163692 | 9/27/2019 10:22 | 9/27/2019 10:22 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: Paul Ritcher | Privileged communications | Privileged |
| 3399 | REL00163695 | 9/30/2019 7:51 | 9/30/2019 7:51 | ramy@xllc.us | Jon Rosen [jrosen01@gmail.com] | Fwd: YayYo | Privileged communications | Privileged |
| 3400 | REL00163705 | 10/1/2019 7:15 | 10/1/2019 7:15 | ramy@xllc.us | Jon Rosen [jrosen01@gmail.com] | Fwd: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 3401 | REL00163706 | 9/27/2019 10:19 | 9/27/2019 10:19 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Paul Ritcher | Privileged communications | Privileged |
| 3402 | REL00163723 | 10/1/2019 7:21 | 10/1/2019 7:21 | ramy@xllc.us | Jon Rosen [jrosen01@gmail.com] | Fwd: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 3403 | REL00163727 | 9/27/2019 9:45 | 9/27/2019 9:45 | Silverman, Gary R. [gary.silverman@whitecase.com];Ramy [ramy@yayyo.com];Anagnosti, Era [era.anagnosti@whitecase.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SPA and non recourse note | Privileged communications | Privileged |
| 3404 | REL00163733 | 9/26/2019 11:25 | 9/26/2019 11:25 | Silverman, Gary R. [gary.silverman@whitecase.com];Ramy [ramy@yayyo.com];Anagnosti, Era [era.anagnosti@whitecase.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SPA and non recourse note | Privileged communications | Privileged |
| 3405 | REL00163736 | 9/27/2019 16:26 | 9/27/2019 16:26 | Ramy [ramy@yayyo.com] | Silverman, Gary R. [gary.silverman@whitecase.com] | RE: Malackowski Note | Privileged communications | Privileged |
| 3406 | REL00163741 | 9/30/2019 12:53 | 9/30/2019 12:53 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Shareholder list | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3407 | REL00163787 | 9/30/2019 13:10 | 9/30/2019 13:10 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Shareholder list | Privileged communications | Privileged |
| 3408 | REL00163799 | 9/30/2019 9:56 | 9/30/2019 9:56 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 3409 | REL00163800 | 9/27/2019 8:43 | 9/27/2019 8:43 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Comp | Privileged communications | Privileged |
| 3410 | REL00163829 | 10/1/2019 7:18 | 10/1/2019 7:18 | ramy@xllc.us | Jon Rosen [jrosen01@gmail.com] | Fwd: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 3411 | REL00163916 | 9/19/2019 16:25 | 9/19/2019 16:25 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 3412 | REL00163917 | 9/19/2019 16:25 | | | | | Attachment to privileged communications | Privileged |
| 3413 | REL00163918 | 9/19/2019 16:25 | | | | | Attachment to privileged communications | Privileged |
| 3414 | REL00163919 | 9/19/2019 16:25 | | | | | Attachment to privileged communications | Privileged |
| 3415 | REL00163920 | 9/19/2019 16:25 | | | | | Attachment to privileged communications | Privileged |
| 3416 | REL00163923 | 9/23/2019 12:12 | 9/23/2019 12:12 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - FINRA Fees | Privileged communications | Privileged |
| 3417 | REL00163926 | 9/19/2019 16:53 | 9/19/2019 16:53 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Resignation Letter | Privileged communications | Privileged |
| 3418 | REL00163927 | 9/19/2019 16:53 | | | | | Attachment to privileged communications | Privileged |
| 3419 | REL00163929 | 9/25/2019 10:03 | 9/25/2019 10:03 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: can you please send me the latest spa and promissory note in word so i can get them complete and signed today | Privileged communications | Privileged |
| 3420 | REL00163930 | 9/25/2019 10:03 | | | | | Attachment to privileged communications | Privileged |
| 3421 | REL00163931 | 9/25/2019 10:03 | | | | | Attachment to privileged communications | Privileged |
| 3422 | REL00163932 | 9/21/2019 7:09 | 9/21/2019 7:09 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Q3 Financials | Privileged communications | Privileged |
| 3423 | REL00162470 | 7/23/2019 9:44 | 7/23/2019 9:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 3424 | REL00162472 | 7/24/2019 20:40 | 7/24/2019 20:40 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | Re: FWP | Privileged communications | Privileged |
| 3425 | REL00162481 | 7/31/2019 18:31 | 7/31/2019 18:31 | Ramy RideshareRental [ramy@rideshararental.com] | Laurie DiGiovanni [laurie@rideshararental.com] | Fwd: check for car# 5427 | Privileged communications | Privileged |
| 3426 | REL00162542 | 7/30/2019 12:43 | 7/30/2019 12:43 | Ramy [ramy@yayyo.com] | Paul richter [prsec@comcast.net] | Re: Fwd: YayYo - D&O Questionnaires | Privileged communications | Privileged |
| 3427 | REL00162549 | 7/31/2019 14:00 | 7/31/2019 14:00 | Ramy [ramy@yayyo.com] | Paul richter [prsec@comcast.net] | Re: Fwd: YayYo - D&O Questionnaires | Privileged communications | Privileged |
| 3428 | REL00162559 | 7/19/2019 15:10 | 7/19/2019 15:10 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FWP | Privileged communications | Privileged |
| 3429 | REL00162560 | 7/19/2019 15:10 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3430 | REL00162569 | 7/23/2019 7:14 | 7/23/2019 7:14 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | FW: Aegis/YayYo - FINRA Fees | Privileged communications | Privileged |
| 3431 | REL00162575 | 7/24/2019 6:10 | 7/24/2019 6:10 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Public Float Form attached | Privileged communications | Privileged |
| 3432 | REL00162577 | 7/23/2019 7:12 | 7/23/2019 7:12 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | FW: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 3433 | REL00162598 | 7/24/2019 14:25 | 7/24/2019 14:25 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 3434 | REL00162599 | 7/31/2019 13:59 | 7/31/2019 13:59 | Ramy [ramy@yayyo.com] | Paul richter [prsec@comcast.net] | Re: Fwd: YayYo - D&O Questionnaires | Privileged communications | Privileged |
| 3435 | REL00162600 | 7/31/2019 13:59 | | | | | Attachment to privileged communications | Privileged |
| 3436 | REL00162601 | 7/31/2019 13:59 | | | | | Attachment to privileged communications | Privileged |
| 3437 | REL00162610 | 7/31/2019 11:59 | 7/31/2019 11:59 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: FINRA SIGNATURE PAGE | Privileged communications | Privileged |
| 3438 | REL00162611 | 7/31/2019 11:59 | | | | | Attachment to privileged communications | Privileged |
| 3439 | REL00162620 | 7/11/2019 12:35 | 7/11/2019 12:35 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Form S-1 | Privileged communications | Privileged |
| 3440 | REL00162623 | 7/12/2019 15:38 | 7/12/2019 15:38 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 10 | Privileged communications | Privileged |
| 3441 | REL00162624 | 7/12/2019 15:38 | | | | | Attachment to privileged communications | Privileged |
| 3442 | REL00162625 | 7/11/2019 18:47 | 7/11/2019 18:47 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3443 | REL00162626 | 7/11/2019 10:47 | 7/11/2019 10:47 | kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | board fees | Privileged communications | Privileged |
| 3444 | REL00162627 | 7/9/2019 15:18 | 7/9/2019 15:18 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 3445 | REL00162629 | 7/9/2019 17:59 | 7/9/2019 17:59 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 3446 | REL00162633 | 7/12/2019 2:11 | 7/12/2019 2:11 | M2 Operations [filing@m2compliance.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 5 | Privileged communications | Privileged |
| 3447 | REL00162634 | 7/12/2019 2:11 | | | | | Attachment to privileged communications | Privileged |
| 3448 | REL00162638 | 7/9/2019 16:58 | 7/9/2019 16:58 | pdichiara@cmdllp.com | Laurie DiGiovanni [laurie@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 3449 | REL00162639 | 7/9/2019 16:58 | | | | | Attachment to privileged communications | Privileged |
| 3450 | REL00162646 | 7/12/2019 14:59 | 7/12/2019 14:59 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3451 | REL00162649 | 7/10/2019 14:34 | 7/10/2019 14:34 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Form S-1 | Privileged communications | Privileged |
| 3452 | REL00162650 | 7/10/2019 14:34 | | | | | Attachment to privileged communications | Privileged |
| 3453 | REL00162651 | 7/11/2019 12:33 | 7/11/2019 12:33 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: board fees | Privileged communications | Privileged |
| 3454 | REL00162652 | 7/12/2019 10:45 | 7/12/2019 10:45 | 'Arif Soto' [asoto@cmdllp.com];'Peter DiChiara' [pdichiara@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 3455 | REL00162660 | 7/12/2019 15:56 | 7/12/2019 15:56 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 10 | Privileged communications | Privileged |
| 3456 | REL00162664 | 7/12/2019 14:28 | 7/12/2019 14:28 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3457 | REL00162671 | 7/12/2019 10:49 | 7/12/2019 10:49 | Ramy [ramy@yayyo.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 3458 | REL00162672 | 7/12/2019 12:53 | 7/12/2019 12:53 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Board Consent | Privileged communications | Privileged |
| 3459 | REL00162673 | 7/12/2019 12:53 | | | | | Attachment to privileged communications | Privileged |
| 3460 | REL00162679 | 7/12/2019 15:59 | 7/12/2019 15:59 | 'Arif Soto' [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 11 | Privileged communications | Privileged |
| 3461 | REL00162680 | 7/12/2019 15:59 | | | | | Attachment to privileged communications | Privileged |
| 3462 | REL00162681 | 7/12/2019 15:59 | | | | | Attachment to privileged communications | Privileged |
| 3463 | REL00162682 | 7/12/2019 15:59 | | | | | Attachment to privileged communications | Privileged |
| 3464 | REL00162683 | 7/11/2019 9:06 | 7/11/2019 9:06 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Form S-1 | Privileged communications | Privileged |
| 3465 | REL00162684 | 7/11/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 3466 | REL00162685 | 7/11/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 3467 | REL00162686 | 7/11/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 3468 | REL00162693 | 7/12/2019 16:58 | 7/12/2019 16:58 | M2 Operations [filing@m2compliance.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3469 | REL00162694 | 7/12/2019 16:58 | | | | | Attachment to privileged communications | Privileged |
| 3470 | REL00162696 | 7/12/2019 7:48 | 7/12/2019 7:48 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 5 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3471 | REL00162700 | 7/12/2019 14:56 | 7/12/2019 14:56 | Arif Soto [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3472 | REL00162702 | 7/11/2019 11:04 | 7/11/2019 11:04 | Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: board fees | Privileged communications | Privileged |
| 3473 | REL00162703 | 7/11/2019 18:42 | 7/11/2019 18:42 | M2 Operations [filing@m2compliance.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3474 | REL00162704 | 7/11/2019 18:42 | | | | | Attachment to privileged communications | Privileged |
| 3475 | REL00162706 | 7/11/2019 10:40 | 7/11/2019 10:40 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Mobile App Risk Factors | Privileged communications | Privileged |
| 3476 | REL00162709 | 7/11/2019 11:11 | 7/11/2019 11:11 | Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: board fees | Privileged communications | Privileged |
| 3477 | REL00162712 | 7/12/2019 13:30 | 7/12/2019 13:30 | 'Arif Soto' [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3478 | REL00162717 | 7/12/2019 9:06 | 7/12/2019 9:06 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 3479 | REL00162718 | 7/12/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 3480 | REL00162719 | 7/12/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 3481 | REL00162720 | 7/12/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 3482 | REL00162721 | 7/12/2019 16:31 | 7/12/2019 16:31 | 'Arif Soto' [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 12 | Privileged communications | Privileged |
| 3483 | REL00162722 | 7/12/2019 16:31 | | | | | Attachment to privileged communications | Privileged |
| 3484 | REL00162723 | 7/12/2019 16:31 | | | | | Attachment to privileged communications | Privileged |
| 3485 | REL00162724 | 7/12/2019 16:31 | | | | | Attachment to privileged communications | Privileged |
| 3486 | REL00162725 | 7/9/2019 8:51 | 7/9/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: D&O Questionnaire | Privileged communications | Privileged |
| 3487 | REL00162726 | 7/9/2019 8:51 | | | | | Attachment to privileged communications | Privileged |
| 3488 | REL00162734 | 7/12/2019 2:17 | 7/12/2019 2:17 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 5 | Privileged communications | Privileged |
| 3489 | REL00162738 | 7/12/2019 14:50 | 7/12/2019 14:50 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3490 | REL00162739 | 7/12/2019 14:50 | | | | | Attachment to privileged communications | Privileged |
| 3491 | REL00162744 | 7/12/2019 15:44 | 7/12/2019 15:44 | 'Arif Soto' [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 10 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3492 | REL00162752 | 7/12/2019 17:42 | 7/12/2019 17:42 | 'Arif Soto' [asoto@cmdllp.com];'Peter DiChiara' [pdichiara@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1A_11 Version 13 - Filing Approval | Privileged communications | Privileged |
| 3493 | REL00162755 | 7/12/2019 17:31 | 7/12/2019 17:31 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1A_11 Version 13 | Privileged communications | Privileged |
| 3494 | REL00162756 | 7/12/2019 17:31 | | | | | Attachment to privileged communications | Privileged |
| 3495 | REL00162757 | 7/12/2019 17:31 | | | | | Attachment to privileged communications | Privileged |
| 3496 | REL00162758 | 7/12/2019 17:31 | | | | | Attachment to privileged communications | Privileged |
| 3497 | REL00162764 | 7/11/2019 18:51 | 7/11/2019 18:51 | M2 Operations [filing@m2compliance.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3498 | REL00162765 | 7/11/2019 18:51 | | | | | Attachment to privileged communications | Privileged |
| 3499 | REL00162770 | 7/12/2019 16:08 | 7/12/2019 16:08 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 10 | Privileged communications | Privileged |
| 3500 | REL00162771 | 7/12/2019 13:23 | 7/12/2019 13:23 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3501 | REL00162772 | 7/12/2019 13:23 | | | | | Attachment to privileged communications | Privileged |
| 3502 | REL00162773 | 7/12/2019 14:37 | 7/12/2019 14:37 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3503 | REL00162776 | 7/11/2019 17:12 | 7/11/2019 17:12 | AJ Robbins [aj@ajrobbins.com];Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Consent signed July 12, 2019 | Privileged communications | Privileged |
| 3504 | REL00162779 | 7/12/2019 11:04 | 7/12/2019 11:04 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 3505 | REL00162780 | 7/11/2019 17:00 | 7/11/2019 17:00 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | AJ Robbins [aj@ajrobbins.com] | Consent signed July 11, 2019 | Privileged communications | Privileged |
| 3506 | REL00162781 | 7/11/2019 17:00 | | | | | Attachment to privileged communications | Privileged |
| 3507 | REL00162783 | 7/9/2019 5:13 | 7/9/2019 5:13 | jeff@jeffguzy.com;chris@srax.com;gogisidhu@sbcglobal.net | Peter DiChiara [pdichiara@cmdllp.com] | Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 3508 | REL00162784 | 7/9/2019 5:13 | | | | | Attachment to privileged communications | Privileged |
| 3509 | REL00162785 | 7/12/2019 14:11 | 7/12/2019 14:11 | 'Arif Soto' [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3510 | REL00162786 | 7/12/2019 14:11 | | | | | Attachment to privileged communications | Privileged |
| 3511 | REL00162787 | 7/12/2019 14:11 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3512 | REL00162788 | 7/12/2019 14:11 | | | | | Attachment to privileged communications | Privileged |
| 3513 | REL00162790 | 7/11/2019 11:25 | 7/11/2019 11:25 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: board fees | Privileged communications | Privileged |
| 3514 | REL00162791 | 7/12/2019 15:03 | 7/12/2019 15:03 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3515 | REL00162792 | 7/11/2019 12:39 | 7/11/2019 12:39 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 3 | Privileged communications | Privileged |
| 3516 | REL00162846 | 7/9/2019 9:00 | 7/9/2019 9:00 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: D&O Questionnaire | Privileged communications | Privileged |
| 3517 | REL00162847 | 7/12/2019 13:43 | 7/12/2019 13:43 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3518 | REL00162848 | 7/12/2019 13:48 | 7/12/2019 13:48 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3519 | REL00162850 | 7/9/2019 14:34 | 7/9/2019 14:34 | jeff@jeffguzy.com | Peter DiChiara [pdichiara@cmdllp.com] | FW: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 3520 | REL00162851 | 7/9/2019 14:34 | | | | | Attachment to privileged communications | Privileged |
| 3521 | REL00162852 | 7/9/2019 14:34 | | | | | Attachment to privileged communications | Privileged |
| 3522 | REL00162853 | 7/12/2019 17:05 | 7/12/2019 17:05 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3523 | REL00162860 | 7/12/2019 13:03 | 7/12/2019 13:03 | Ramy [ramy@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: Board Consent to appoint paul to the board please sign and send back right away | Privileged communications | Privileged |
| 3524 | REL00162861 | 7/12/2019 13:03 | | | | | Attachment to privileged communications | Privileged |
| 3525 | REL00162862 | 7/12/2019 16:00 | 7/12/2019 16:00 | 'Arif Soto' [asoto@cmdllp.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 10 | Privileged communications | Privileged |
| 3526 | REL00162863 | 7/12/2019 10:39 | 7/12/2019 10:39 | M2 Operations [filing@m2compliance.com];Peter DiChiara [pdichiara@cmdllp.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 3527 | REL00162864 | 7/12/2019 10:39 | | | | | Attachment to privileged communications | Privileged |
| 3528 | REL00161837 | 1/23/2019 10:37 | 1/23/2019 10:37 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: resolutions needed right away for Nasdaq listing | Privileged communications | Privileged |
| 3529 | REL00161890 | 1/23/2019 10:36 | 1/23/2019 10:36 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | resolutions needed right away for Nasdaq listing | Privileged communications | Privileged |
| 3530 | REL00162104 | 1/9/2019 9:20 | 1/9/2019 9:20 | Kirill Nikonov [knikonov@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: presentation | Privileged communications | Privileged |
| 3531 | REL00162105 | 1/9/2019 9:20 | | | | | Attachment to privileged communications | Privileged |
| 3532 | REL00162106 | 1/9/2019 9:20 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3533 | REL00163973 | 9/19/2019 12:10 | 9/19/2019 12:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 3534 | REL00163977 | 9/19/2019 11:29 | 9/19/2019 11:29 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 3535 | REL00164051 | 9/25/2019 8:12 | 9/25/2019 8:12 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Agreement | Privileged communications | Privileged |
| 3536 | REL00164061 | 9/21/2019 7:13 | 9/21/2019 7:13 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Q3 Financials | Privileged communications | Privileged |
| 3537 | REL00164062 | 9/24/2019 8:37 | 9/24/2019 8:37 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 3538 | REL00164081 | 9/23/2019 8:39 | 9/23/2019 8:39 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 3539 | REL00164091 | 9/24/2019 9:04 | 9/24/2019 9:04 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 3540 | REL00164092 | 9/21/2019 7:21 | 9/21/2019 7:21 | Ramy [ramy@yayyo.com] | Jon Rosen [jrosen01@gmail.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 3541 | REL00164123 | 9/23/2019 6:10 | 9/23/2019 6:10 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Items | Privileged communications | Privileged |
| 3542 | REL00164130 | 9/20/2019 7:33 | 9/20/2019 7:33 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Nasdaq requested item | Privileged communications | Privileged |
| 3543 | REL00164131 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 3544 | REL00164132 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 3545 | REL00164133 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 3546 | REL00164134 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 3547 | REL00164135 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 3548 | REL00164217 | 9/24/2019 8:54 | 9/24/2019 8:54 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 3549 | REL00164218 | 9/17/2019 6:50 | 9/17/2019 6:50 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - FINRA Fees | Privileged communications | Privileged |
| 3550 | REL00164219 | 9/19/2019 11:27 | 9/19/2019 11:27 | Jon Rosen [jrosen01@gmail.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 3551 | REL00164242 | 9/20/2019 5:57 | 9/20/2019 5:57 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Resignation Letter | Privileged communications | Privileged |
| 3552 | REL00164264 | 9/27/2019 7:21 | 9/27/2019 7:21 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3553 | REL00164266 | 9/19/2019 17:17 | 9/19/2019 17:17 | Joseph Rallo [JRallo@aegiscap.com];David Boral [DBoral@aegiscap.com];Connor McDaniel [CMcDaniel@aegiscap.com];Griffin Cassagne [GCassagne@aegiscap.com];Connor Heger [cheger@aegiscap.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com];kevin@kpickardcpa.com;pdichiara@cmdllp.com;jwofford@cmdllp.com;asoto@cmdllp.com;rafriedman@sheppardmullin.com;acataneo@sheppardmullin.com;scohen@sheppardmullin.com;NKhan@sheppardmullin.com;aj@ajrobbins.com;r@wpcapital.com;Gerry Fan [gfan@wpcapital.com];Craig Kaufman [ckaufman@wpcapital.com];jhosch@wpcapital.com;bmarkowitz@wpcapital.com | Connor Heger [cheger@aegiscap.com] | YayYo Working Group List Updated | Privileged communications | Privileged |
| 3554 | REL00164267 | 9/19/2019 17:17 | | | | | Attachment to privileged communications | Privileged |
| 3555 | REL00164269 | 9/23/2019 7:02 | 9/23/2019 7:02 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 3556 | REL00164270 | 9/23/2019 7:02 | | | | | Attachment to privileged communications | Privileged |
| 3557 | REL00164274 | 9/24/2019 8:58 | 9/24/2019 8:58 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 3558 | REL00164276 | 9/20/2019 8:40 | 9/20/2019 8:40 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | Re: Nasdaq requested item | Privileged communications | Privileged |
| 3559 | REL00164277 | 9/24/2019 9:06 | 9/24/2019 9:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 3560 | REL00164309 | 9/23/2019 12:25 | 9/23/2019 12:25 | Ramy [ramy@yayyo.com] | Nazia Khan [NKhan@sheppardmullin.com] | FW: Money Transfer from RAMY ELBATRAWI | Privileged communications | Privileged |
| 3561 | REL00162158 | 1/9/2019 9:53 | 1/9/2019 9:53 | Peter DiChiara [pdichiara@cmdllp.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: presentation | Privileged communications | Privileged |
| 3562 | REL00162159 | 1/9/2019 9:53 | | | | | Attachment to privileged communications | Privileged |
| 3563 | REL00162165 | 7/23/2019 9:44 | 7/23/2019 9:44 | Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Aegis/YayYo - FINRA Fees | Privileged communications | Privileged |
| 3564 | REL00162189 | 7/30/2019 20:18 | 7/30/2019 20:18 | Ramy [ramy@yayyo.com] | Jack Brannelly [jack@brannellylaw.com] | Re: Agreement Edits | Privileged communications | Privileged |
| 3565 | REL00162190 | 7/30/2019 20:18 | | | | | Attachment to privileged communications | Privileged |
| 3566 | REL00162199 | 7/30/2019 12:16 | 7/30/2019 12:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - D&O Questionnaires | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3567 | REL00162200 | 7/30/2019 12:16 | | | | | Attachment to privileged communications | Privileged |
| 3568 | REL00162257 | 7/25/2019 14:41 | 7/25/2019 14:41 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - D&O Questionnaires | Privileged communications | Privileged |
| 3569 | REL00162277 | 7/19/2019 10:54 | 7/19/2019 10:54 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Voicemail from Todd Eastman at (951) 453-3482 on Jul 19 2019 1:48 PM | Privileged communications | Privileged |
| 3570 | REL00162278 | 7/19/2019 10:54 | | | | | Attachment to privileged communications | Privileged |
| 3571 | REL00162867 | 7/12/2019 11:15 | 7/12/2019 11:15 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 8 | Privileged communications | Privileged |
| 3572 | REL00162868 | 7/12/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 3573 | REL00162869 | 7/12/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 3574 | REL00162870 | 7/12/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 3575 | REL00162874 | 7/12/2019 13:08 | 7/12/2019 13:08 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Board Consent to appoint paul to the board please sign and send back right away | Privileged communications | Privileged |
| 3576 | REL00162875 | 7/12/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 3577 | REL00162876 | 7/10/2019 1:40 | 7/10/2019 1:40 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 3578 | REL00162877 | 7/10/2019 1:40 | | | | | Attachment to privileged communications | Privileged |
| 3579 | REL00162879 | 7/11/2019 17:03 | 7/11/2019 17:03 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | AJ Robbins [aj@ajrobbins.com] | Consent signed July 12, 2019 | Privileged communications | Privileged |
| 3580 | REL00162880 | 7/11/2019 17:03 | | | | | Attachment to privileged communications | Privileged |
| 3581 | REL00162881 | 7/11/2019 15:27 | 7/11/2019 15:27 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3582 | REL00162882 | 7/11/2019 15:27 | | | | | Attachment to privileged communications | Privileged |
| 3583 | REL00162883 | 7/11/2019 15:27 | | | | | Attachment to privileged communications | Privileged |
| 3584 | REL00162884 | 7/11/2019 15:27 | | | | | Attachment to privileged communications | Privileged |
| 3585 | REL00162885 | 7/11/2019 15:27 | | | | | Attachment to privileged communications | Privileged |
| 3586 | REL00162887 | 7/12/2019 13:55 | 7/12/2019 13:55 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 3587 | REL00162888 | 7/12/2019 13:55 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3588 | REL00162889 | 7/9/2019 9:11 | 7/9/2019 9:11 | Peter DiChiara [pdichiara@cmdllp.com];chris@srax.com;gogis idhu@sbcglobal.net | Jeffrey Guzy [jeff@jeffguzy.com] | RE: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 3589 | REL00162890 | 7/9/2019 9:11 | | | | | Attachment to privileged communications | Privileged |
| 3590 | REL00162891 | 7/9/2019 9:11 | | | | | Attachment to privileged communications | Privileged |
| 3591 | REL00162894 | 7/12/2019 4:22 | 7/12/2019 4:22 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 6 | Privileged communications | Privileged |
| 3592 | REL00162895 | 7/12/2019 4:22 | | | | | Attachment to privileged communications | Privileged |
| 3593 | REL00162896 | 7/12/2019 4:22 | | | | | Attachment to privileged communications | Privileged |
| 3594 | REL00162897 | 7/12/2019 4:22 | | | | | Attachment to privileged communications | Privileged |
| 3595 | REL00162899 | 7/12/2019 16:17 | 7/12/2019 16:17 | M2 Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 10 | Privileged communications | Privileged |
| 3596 | REL00162903 | 7/11/2019 19:42 | 7/11/2019 19:42 | M2 Operations [filing@m2compliance.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC Form S-1/A - Version 4 | Privileged communications | Privileged |
| 3597 | REL00162904 | 7/11/2019 20:27 | 7/11/2019 20:27 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Arif Soto' [asoto@cmdllp.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC Form S-1/A - Version 5 | Privileged communications | Privileged |
| 3598 | REL00162905 | 7/11/2019 20:27 | | | | | Attachment to privileged communications | Privileged |
| 3599 | REL00162906 | 7/11/2019 20:27 | | | | | Attachment to privileged communications | Privileged |
| 3600 | REL00162907 | 7/11/2019 20:27 | | | | | Attachment to privileged communications | Privileged |
| 3601 | REL00162970 | 7/9/2019 8:16 | 7/9/2019 8:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 3602 | REL00162971 | 7/9/2019 17:30 | 7/9/2019 17:30 | Peter DiChiara [pdichiara@cmdllp.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 3603 | REL00162972 | 7/9/2019 17:30 | | | | | Attachment to privileged communications | Privileged |
| 3604 | REL00162973 | 7/9/2019 17:30 | | | | | Attachment to privileged communications | Privileged |
| 3605 | REL00163037 | 6/28/2019 14:11 | 6/28/2019 14:11 | Ramy [ramy@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3606 | REL00163053 | 6/28/2019 12:03 | 6/28/2019 12:03 | Ramy [ramy@yayyo.com] | Chris Miglino [chris@srax.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 3607 | REL00163056 | 7/1/2019 16:13 | 7/1/2019 16:13 | Ramy [ramy@yayyo.com];Nazia Khan [NKhan@sheppardmullin.com];Laurie DiGiovanni [laurie@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3608 | REL00163066 | 6/28/2019 14:10 | 6/28/2019 14:10 | Ramy [ramy@yayyo.com];gogisidhu@sbcglobal.net;kevin@kpickardcpa.com;chris@srax.com | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo - Due Diligence - need to see question 9 | Privileged communications | Privileged |
| 3609 | REL00163067 | 6/28/2019 14:15 | 6/28/2019 14:15 | Ramy [ramy@yayyo.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3610 | REL00163069 | 6/27/2019 8:08 | 6/27/2019 8:08 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 3611 | REL00163070 | 6/27/2019 8:28 | 6/27/2019 8:28 | Nazia Khan [NKhan@sheppardmullin.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3612 | REL00163072 | 6/26/2019 10:58 | 6/26/2019 10:58 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3613 | REL00163089 | 6/27/2019 8:30 | 6/27/2019 8:30 | Peter DiChiara [pdichiara@cmdllp.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3614 | REL00163093 | 7/1/2019 6:30 | 7/1/2019 6:30 | Jeffrey Guzy [jeff@jeffguzy.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: YayYo - Due Diligence - need to see question 9 | Privileged communications | Privileged |
| 3615 | REL00163094 | 7/1/2019 6:30 | | | | | Attachment to privileged communications | Privileged |
| 3616 | REL00163099 | 6/26/2019 11:11 | 6/26/2019 11:11 | Ramy [ramy@yayyo.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3617 | REL00163117 | 7/2/2019 8:35 | 7/2/2019 8:35 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Matthew Hayes [MHayes@sheppardmullin.com];Richard Friedman [rafriedman@sheppardmullin.com] | Nazia Khan [NKhan@sheppardmullin.com] | YayYo Diligence Call | Privileged communications | Privileged |
| 3618 | REL00163119 | 7/1/2019 12:51 | 7/1/2019 12:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: FINRA Questionnaire | Privileged communications | Privileged |
| 3619 | REL00163126 | 7/1/2019 17:04 | 7/1/2019 17:04 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Nazia Khan [NKhan@sheppardmullin.com] | Laurie DiGiovanni [laurie@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 3620 | REL00163232 | 5/16/2019 9:33 | 5/16/2019 9:33 | Ramy [ramy@yayyo.com] | Joseph Rallo [JRallo@aegiscap.com] | RE: Aegis / YayYo LOE | Privileged communications | Privileged |
| 3621 | REL00163234 | 6/13/2019 12:40 | 6/13/2019 12:40 | Ramy [ramy@yayyo.com];Lucia Dottino [ldottino@ckrlaw.com] | Joseph A. Tagliaferro [jat@ckrlaw.com] | RE: YayYo, Inc. - CKR LAW LLP Billing | Privileged communications | Privileged |
| 3622 | REL00164728 | 9/6/2019 9:35 | 9/6/2019 9:35 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 3623 | REL00164729 | 9/6/2019 9:35 | | | | | Attachment to privileged communications | Privileged |
| 3624 | REL00164731 | 9/6/2019 9:35 | | | | | Attachment to privileged communications | Privileged |
| 3625 | REL00164732 | 9/6/2019 9:35 | | | | | Attachment to privileged communications | Privileged |
| 3626 | REL00164733 | 9/6/2019 9:35 | | | | | Attachment to privileged communications | Privileged |
| 3627 | REL00164734 | 9/6/2019 9:35 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3628 | REL00164765 | 9/9/2019 11:47 | 9/9/2019 11:47 | Ramy El-batrawi [ramy@xllc.us] | Ramy [ramy@yayyo.com] | Fwd: Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 3629 | REL00164766 | 9/9/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3630 | REL00164767 | 9/9/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3631 | REL00164768 | 9/9/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3632 | REL00164769 | 9/9/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3633 | REL00164788 | 7/19/2019 11:01 | 7/19/2019 11:01 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 3634 | REL00164789 | 7/19/2019 11:01 | | | | | Attachment to privileged communications | Privileged |
| 3635 | REL00164795 | 9/5/2019 9:21 | 9/5/2019 9:21 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: comments on response to Nasdaq | Privileged communications | Privileged |
| 3636 | REL00164796 | 9/5/2019 9:21 | | | | | Attachment to privileged communications | Privileged |
| 3637 | REL00164839 | 9/4/2019 15:58 | 9/4/2019 15:58 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Letter | Privileged communications | Privileged |
| 3638 | REL00164840 | 9/4/2019 15:58 | | | | | Attachment to privileged communications | Privileged |
| 3639 | REL00164842 | 9/9/2019 13:30 | 9/9/2019 13:30 | Ramy El-batrawi [ramy@xllc.us] | Ramy [ramy@yayyo.com] | Fwd: Revised letter | Privileged communications | Privileged |
| 3640 | REL00164872 | 9/9/2019 11:43 | 9/9/2019 11:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 3641 | REL00164873 | 9/9/2019 11:43 | | | | | Attachment to privileged communications | Privileged |
| 3642 | REL00164874 | 9/9/2019 11:43 | | | | | Attachment to privileged communications | Privileged |
| 3643 | REL00165291 | 9/2/2019 13:40 | 9/2/2019 13:40 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: how most o the list that are restricted got their shares list included | Privileged communications | Privileged |
| 3644 | REL00165350 | 8/27/2019 13:21 | 8/27/2019 13:21 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Voting Trust Agreement | Privileged communications | Privileged |
| 3645 | REL00165351 | 8/27/2019 13:21 | | | | | Attachment to privileged communications | Privileged |
| 3646 | REL00165353 | 7/2/2019 8:26 | 7/2/2019 8:26 | Nazia Khan [NKhan@sheppardmullin.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: 2020MY Elantra | Privileged communications | Privileged |
| 3647 | REL00171473 | 11/26/2020 13:31 | 11/26/2020 13:31 | George B. Newhouse, Jr. [george@richardscarrington.com];Jack Harris [jharris@bergerharris.com] | Claire Webb [claire@richardscarrington.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Attorney-client communication with George Newhouse | Privileged |
| 3648 | REL00171474 | 11/26/2020 13:31 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3649 | REL00171545 | 12/8/2019 8:36 | 12/8/2019 8:36 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | LOI | Privileged communications | Privileged |
| 3650 | REL00171546 | 12/8/2019 8:36 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3651 | REL00171634 | 11/27/2020 9:14 | 11/27/2020 9:14 | Claire Webb [claire@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Attorney-client communication with George Newhouse | Privileged |
| 3652 | REL00171635 | 11/27/2020 9:14 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3653 | REL00171650 | 11/27/2020 15:26 | 11/27/2020 15:26 | Jack Harris [jharris@bergerharris.com];Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Attorney-client communication with George Newhouse | Privileged |
| 3654 | REL00171652 | 12/4/2019 9:11 | 12/4/2019 9:11 | Peter DiChiara (pdichiara@cmdllp.com) [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Dave Haley [dave@abiweb.com] | attached documents. | Privileged communications | Privileged |
| 3655 | REL00171653 | 12/4/2019 9:11 | | | | | Attachment to privileged communications | Privileged |
| 3656 | REL00171654 | 12/4/2019 9:11 | | | | | Attachment to privileged communications | Privileged |
| 3657 | REL00171662 | 12/4/2019 9:51 | 12/4/2019 9:51 | Ramy [ramy@yayyo.com] | Dave Haley [dave@abiweb.com] | RE: attached documents. | Privileged communications | Privileged |
| 3658 | REL00171663 | 12/4/2019 9:51 | | | | | Attachment to privileged communications | Privileged |
| 3659 | REL00171668 | 12/5/2019 11:26 | 12/5/2019 11:26 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo/FTL Term Sheet | Privileged communications | Privileged |
| 3660 | REL00171669 | 12/5/2019 11:26 | | | | | Attachment to privileged communications | Privileged |
| 3661 | REL00171683 | 11/27/2020 17:26 | 11/27/2020 17:26 | George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | 2020.11.26 - Letter to Paul Reynolds | Privileged communications | Privileged |
| 3662 | REL00171684 | 11/27/2020 17:26 | | | | | Attachment to privileged communications | Privileged |
| 3663 | REL00171687 | 12/5/2019 13:14 | 12/5/2019 13:14 | Ramy [ramy@yayyo.com] | Budd Goldman [bsg@finalwordinvestments.com] | Re: YayYo/FTL Term Sheet | Privileged communications | Privileged |
| 3664 | REL00171701 | 12/4/2019 9:50 | 12/4/2019 9:50 | Ramy [ramy@yayyo.com] | Dave Haley [dave@abiweb.com] | RE: attached documents. | Privileged communications | Privileged |
| 3665 | REL00171702 | 12/4/2019 9:50 | | | | | Attachment to privileged communications | Privileged |
| 3666 | REL00171747 | 12/5/2019 13:37 | 12/5/2019 13:37 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo/FTL Term Sheet | Privileged communications | Privileged |
| 3667 | REL00171748 | 12/5/2019 13:37 | | | | | Attachment to privileged communications | Privileged |
| 3668 | REL00171927 | 11/25/2019 9:17 | 11/25/2019 9:17 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Signed FT | Privileged communications | Privileged |
| 3669 | REL00171928 | 11/25/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 3670 | REL00171961 | 11/29/2019 11:34 | 11/29/2019 11:34 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Haley Opinion | Privileged communications | Privileged |
| 3671 | REL00171962 | 11/29/2019 11:34 | | | | | Attachment to privileged communications | Privileged |
| 3672 | REL00171963 | 11/27/2019 10:26 | 11/27/2019 10:26 | Peter DiChiara [pdichiara@cmdllp.com] | Gerry Fan [gfan@wpcapital.com] | Account Activity | Privileged communications | Privileged |
| 3673 | REL00171964 | 11/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3674 | REL00171965 | 11/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 3675 | REL00171966 | 11/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 3676 | REL00171972 | 11/29/2020 18:02 | 11/29/2020 18:02 | Jack Harris [jharris@bergerharris.com];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.11.30 - Letter to Paul Reynolds regarding request for advancement.docx | Privileged communications | Privileged |
| 3677 | REL00171398 | 11/25/2020 16:12 | 11/25/2020 16:12 | Ramy [ramy@yayyo.com] | Jack Harris [jharris@bergerharris.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 3678 | REL00171408 | 11/26/2020 8:18 | 11/26/2020 8:18 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Attorney-client communication with George Newhouse | Privileged |
| 3679 | REL00171973 | 11/29/2020 18:02 | | | | | Attachment to privileged communications | Privileged |
| 3680 | REL00171975 | 11/25/2019 12:09 | 11/25/2019 12:09 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 3681 | REL00171976 | 11/25/2019 12:09 | | | | | Attachment to privileged communications | Privileged |
| 3682 | REL00171982 | 11/29/2020 18:46 | 11/29/2020 18:46 | George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | Re: 2020.11.30 - Letter to Paul Reynolds regarding request for advancement.docx | Privileged communications | Privileged |
| 3683 | REL00172000 | 11/29/2020 23:15 | 11/29/2020 23:15 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.11.30 - Letter to Paul Reynolds regarding request for advancement.docx | Privileged communications | Privileged |
| 3684 | REL00172046 | 11/25/2019 10:28 | 11/25/2019 10:28 | X LLC [ramy@xllc.us] | Jon Rosen [jrosen01@gmail.com] | Fwd: Signed FT | Privileged communications | Privileged |
| 3685 | REL00172047 | 11/25/2019 10:28 | | | | | Attachment to privileged communications | Privileged |
| 3686 | REL00172057 | 11/29/2019 11:49 | 11/29/2019 11:49 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - Certified Shareholder List dated 10.31.19 | Privileged communications | Privileged |
| 3687 | REL00172058 | 11/29/2019 11:49 | | | | | Attachment to privileged communications | Privileged |
| 3688 | REL00172059 | 11/29/2019 11:49 | | | | | Attachment to privileged communications | Privileged |
| 3689 | REL00172118 | 11/30/2020 9:38 | 11/30/2020 9:38 | Ramy [ramy@yayyo.com] | Tang, Frank [Frank.Tang@withersworldwide.com] | RE: note extension [W-US.FID718684] | Privileged communications | Privileged |
| 3690 | REL00172213 | 11/27/2019 6:45 | 11/27/2019 6:45 | X LLC [ramy@xllc.us] | Jon Rosen [jrosen01@gmail.com] | Fwd: D&O Tail, YayYo | Privileged communications | Privileged |
| 3691 | REL00172288 | 11/30/2020 12:12 | 11/30/2020 12:12 | Paul Reynolds [preynolds@shufirm.com] | Claire Webb [claire@richardscarrington.com] | Letter re Advancement | Privileged communications | Privileged |
| 3692 | REL00172289 | 11/30/2020 12:12 | | | | | Attachment to privileged communications | Privileged |
| 3693 | REL00172290 | 11/30/2020 12:12 | | | | | Attachment to privileged communications | Privileged |
| 3694 | REL00172325 | 12/1/2020 7:42 | 12/1/2020 7:42 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: YayYo Ltg. - Notice of Claim for Indemnification | Attorney-client communication with George Newhouse | Privileged |
| 3695 | REL00172326 | 12/1/2020 7:42 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3696 | REL00172328 | 4/25/2019 14:39 | 4/25/2019 14:39 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | NASDAQ | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3697 | REL00172360 | 12/1/2020 12:47 | 12/1/2020 12:47 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Indemnity | Privileged communications | Privileged |
| 3698 | REL00172361 | 12/1/2020 12:47 | | | | | Attachment to privileged communications | Privileged |
| 3699 | REL00172362 | 12/1/2020 12:47 | | | | | Attachment to privileged communications | Privileged |
| 3700 | REL00172363 | 12/1/2020 12:47 | | | | | Attachment to privileged communications | Privileged |
| 3701 | REL00172364 | 12/1/2020 12:47 | | | | | Attachment to privileged communications | Privileged |
| 3702 | REL00172439 | 5/2/2019 15:04 | 5/2/2019 15:04 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Subscription Agreement | Privileged communications | Privileged |
| 3703 | REL00172440 | 5/2/2019 15:04 | | | | | Attachment to privileged communications | Privileged |
| 3704 | REL00172481 | 5/15/2019 17:49 | 5/15/2019 17:49 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Aegis / YayYo LOE | Privileged communications | Privileged |
| 3705 | REL00172482 | 5/15/2019 17:49 | | | | | Attachment to privileged communications | Privileged |
| 3706 | REL00172485 | 5/15/2019 18:07 | 5/15/2019 18:07 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Aegis / YayYo LOE | Privileged communications | Privileged |
| 3707 | REL00172486 | 5/15/2019 18:07 | | | | | Attachment to privileged communications | Privileged |
| 3708 | REL00172489 | 5/15/2019 22:32 | 5/15/2019 22:32 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: DRAFT LETTER FOR YOUR REVIEW | Privileged communications | Privileged |
| 3709 | REL00172490 | 5/15/2019 22:32 | | | | | Attachment to privileged communications | Privileged |
| 3710 | REL00172492 | 5/16/2019 10:06 | 5/16/2019 10:06 | Ramy [ramy@yayyo.com] | Joseph Rallo [JRallo@aegiscap.com] | RE: Aegis / YayYo LOE | Privileged communications | Privileged |
| 3711 | REL00172493 | 5/16/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 3712 | REL00172494 | 5/16/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 3713 | REL00172495 | 5/16/2019 10:14 | 5/16/2019 10:14 | Ramy [ramy@yayyo.com] | Adam J. Sandvig [asandvig@northlandcapitalmarkets.com] | RE: Subscription Agreement | Privileged communications | Privileged |
| 3714 | REL00165408 | 7/2/2019 8:33 | 7/2/2019 8:33 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: 2020MY Elantra | Privileged communications | Privileged |
| 3715 | REL00165463 | 7/2/2019 7:32 | 7/2/2019 7:32 | Ramy [ramy@yayyo.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: 2020MY Elantra | Privileged communications | Privileged |
| 3716 | REL00165464 | 7/2/2019 7:32 | | | | | Attachment to privileged communications | Privileged |
| 3717 | REL00165538 | 7/31/2019 11:32 | 7/31/2019 11:32 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Nazia Khan [NKhan@sheppardmullin.com] | Re: YayYo - Open Items | Privileged communications | Privileged |
| 3718 | REL00165572 | 7/8/2019 10:59 | 7/8/2019 10:59 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: 2020MY Elantra | Privileged communications | Privileged |
| 3719 | REL00165573 | 7/8/2019 10:59 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3720 | REL00165574 | 7/8/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 3721 | REL00165716 | 8/14/2019 10:07 | 8/14/2019 10:07 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Yayyo | Privileged communications | Privileged |
| 3722 | REL00172646 | 6/13/2019 12:19 | 6/13/2019 12:19 | Ramy [ramy@yayyo.com] | Lucia Dottino [ldottino@ckrlaw.com] | YayYo, Inc. - CKR LAW LLP Billing | Privileged communications | Privileged |
| 3723 | REL00172647 | 6/13/2019 12:19 | | | | | Attachment to privileged communications | Privileged |
| 3724 | REL00172698 | 6/18/2019 12:40 | 6/18/2019 12:40 | Ramy [ramy@yayyo.com] | Joseph Rallo [JRallo@aegiscap.com] | RE: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 3725 | REL00172719 | 6/21/2019 5:32 | 6/21/2019 5:32 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 3726 | REL00172720 | 6/21/2019 5:32 | | | | | Attachment to privileged communications | Privileged |
| 3727 | REL00172721 | 6/21/2019 5:32 | | | | | Attachment to privileged communications | Privileged |
| 3728 | REL00172722 | 6/21/2019 5:32 | | | | | Attachment to privileged communications | Privileged |
| 3729 | REL00172723 | 6/21/2019 5:32 | | | | | Attachment to privileged communications | Privileged |
| 3730 | REL00172788 | 6/26/2019 11:33 | 6/26/2019 11:33 | Ramy [ramy@yayyo.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3731 | REL00172794 | 6/28/2019 10:54 | 6/28/2019 10:54 | Ramy [ramy@yayyo.com];jeff@jeffguzy.com;gogisidhu@sbcglobal.net;chris@srax.com | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - Due Diligence | Privileged communications | Privileged |
| 3732 | REL00172795 | 6/28/2019 11:09 | 6/28/2019 11:09 | Ramy [ramy@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 3733 | REL00172799 | 7/1/2019 6:35 | 7/1/2019 6:35 | Nazia Khan [NKhan@sheppardmullin.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: YayYo - Due Diligence - need to see question 9 | Privileged communications | Privileged |
| 3734 | REL00172800 | 7/1/2019 6:36 | 7/1/2019 6:36 | Jeffrey Guzy [jeff@jeffguzy.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: YayYo - Due Diligence - need to see question 9 | Privileged communications | Privileged |
| 3735 | REL00172805 | 7/1/2019 15:10 | 7/1/2019 15:10 | Joseph Rallo [JRallo@aegiscap.com];Ramy [ramy@yayyo.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Jon Rosen [jon@yayyo.com];kevin@kpickardcpa.com;rafriedman@sheppardmullin.com;acataneo@sheppardmullin.com;scohen@sheppardmullin.com;aj@ajrobbins.com;jwofford@cmdllp.com;asoto@cmdllp.com;NKhan@sheppardmullin.com;pdichiara@cmdllp.com;Connor McDaniel [CMcDaniel@aegiscap.com];Brandon Blake [BBlake@aegiscap.com] | Griffin Cassagne [GCassagne@aegiscap.com] | Aegis Capital / YayYo - All Hands Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3736 | REL00172806 | 7/1/2019 15:36 | 7/1/2019 15:36 | Griffin Cassagne [GCassagne@aegiscap.com] | Jon Rosen [jon@yayyo.com] | Re: Aegis Capital / YayYo - All Hands Call | Privileged communications | Privileged |
| 3737 | REL00172809 | 12/10/2020 11:26 | 12/10/2020 11:26 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Activity in Case 1:20-cv-03327-LLS FirstFire Global Opportunities Fund, LLC v. WestPark Capital, Inc. et al Affidavit of Service Complaints | Privileged communications | Privileged |
| 3738 | REL00172810 | 7/2/2019 8:24 | 7/2/2019 8:24 | Peter DiChiara [pdichiara@cmdllp.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: 2020MY Elantra | Privileged communications | Privileged |
| 3739 | REL00172815 | 7/2/2019 13:46 | 7/2/2019 13:46 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Signed FINRA letter | Privileged communications | Privileged |
| 3740 | REL00172816 | 7/2/2019 13:46 | | | | | Attachment to privileged communications | Privileged |
| 3741 | REL00172894 | 7/8/2019 10:57 | 7/8/2019 10:57 | Ramy [ramy@yayyo.com] | Nazia Khan [NKhan@sheppardmullin.com] | RE: 2020MY Elantra | Privileged communications | Privileged |
| 3742 | REL00172895 | 7/8/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 3743 | REL00172896 | 7/8/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 3744 | REL00167397 | 11/11/2019 14:02 | 11/11/2019 14:02 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Haley [dave@abiweb.com] | RE: D & O Insurance | Privileged communications | Privileged |
| 3745 | REL00167398 | 10/24/2019 10:05 | 10/24/2019 10:05 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: Legal Opinions for O'Hurley, Malackowiski & Haley | Privileged communications | Privileged |
| 3746 | REL00167399 | 10/24/2019 10:05 | | | | | Attachment to privileged communications | Privileged |
| 3747 | REL00167403 | 11/11/2019 14:06 | 11/11/2019 14:06 | Ramy [ramy@yayyo.com] | Dave Haley [dave@abiweb.com] | FW: D & O Insurance | Privileged communications | Privileged |
| 3748 | REL00167404 | 11/11/2019 14:06 | | | | | Attachment to privileged communications | Privileged |
| 3749 | REL00167406 | 11/11/2019 18:03 | 11/11/2019 18:03 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 3750 | REL00167409 | 11/7/2019 12:38 | 11/7/2019 12:38 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Subscription | Privileged communications | Privileged |
| 3751 | REL00167417 | 11/11/2019 21:29 | 11/11/2019 21:29 | Peter DiChiara [pdichiara@cmdllp.com];X LLC [ramy@xllc.us];Richard Friedman [rafriedman@sheppardmullin.com] | Richard Rappaport [r@wpcapital.com] | RE: Subscription | Privileged communications | Privileged |
| 3752 | REL00167424 | 11/11/2019 7:35 | 11/11/2019 7:35 | ramy@xllc.us;kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: YayYo Financial Statements | Privileged communications | Privileged |
| 3753 | REL00167437 | 11/8/2019 15:52 | 11/8/2019 15:52 | Chris Cullen [ccullen@acmeautoleasing.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock up PLEASE SIGN THIS ONE | Privileged communications | Privileged |
| 3754 | REL00167463 | 11/4/2019 17:58 | 11/4/2019 17:58 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: YayYo Float Reconciliation | Privileged communications | Privileged |
| 3755 | REL00167464 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3756 | REL00167465 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3757 | REL00167466 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3758 | REL00167467 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3759 | REL00167468 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3760 | REL00167469 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3761 | REL00167470 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3762 | REL00167471 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3763 | REL00167472 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3764 | REL00167473 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3765 | REL00167474 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3766 | REL00167475 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3767 | REL00167476 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3768 | REL00167477 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3769 | REL00167478 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3770 | REL00167479 | 11/4/2019 17:58 | | | | | Attachment to privileged communications | Privileged |
| 3771 | REL00167499 | 11/1/2019 10:08 | 11/1/2019 10:08 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Lock | Privileged communications | Privileged |
| 3772 | REL00167500 | 11/1/2019 10:08 | | | | Attachment to privileged communications | Privileged |
| 3773 | REL00167504 | 10/31/2019 6:48 | 10/31/2019 6:48 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | pdf list | Privileged communications | Privileged |
| 3774 | REL00167505 | 10/31/2019 6:48 | | | | Attachment to privileged communications | Privileged |
| 3775 | REL00167517 | 10/30/2019 13:37 | 10/30/2019 13:37 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo | Privileged communications | Privileged |
| 3776 | REL00167545 | 11/1/2019 10:58 | 11/1/2019 10:58 Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | Lock-up Agreements | Privileged communications | Privileged |
| 3777 | REL00167546 | 11/1/2019 10:58 | | | | Attachment to privileged communications | Privileged |
| 3778 | REL00167547 | 11/1/2019 10:58 | | | | Attachment to privileged communications | Privileged |
| 3779 | REL00167548 | 11/1/2019 10:58 | | | | Attachment to privileged communications | Privileged |
| 3780 | REL00167554 | 11/1/2019 11:47 | 11/1/2019 11:47 Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YAyYo - more lock up agreements | Privileged communications | Privileged |
| 3781 | REL00167555 | 11/1/2019 11:47 | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3782 | REL00167556 | 11/1/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3783 | REL00167557 | 11/1/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3784 | REL00167558 | 11/1/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3785 | REL00167559 | 11/1/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 3786 | REL00167561 | 10/7/2019 13:15 | 10/7/2019 13:15 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: | Privileged communications | Privileged |
| 3787 | REL00167584 | 11/1/2019 11:10 | 11/1/2019 11:10 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | lock up agreements revised | Privileged communications | Privileged |
| 3788 | REL00167585 | 11/1/2019 11:10 | | | | | Attachment to privileged communications | Privileged |
| 3789 | REL00167586 | 11/1/2019 11:10 | | | | | Attachment to privileged communications | Privileged |
| 3790 | REL00167587 | 11/1/2019 11:10 | | | | | Attachment to privileged communications | Privileged |
| 3791 | REL00167593 | 10/31/2019 10:01 | 10/31/2019 10:01 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Closing Checklist | Privileged communications | Privileged |
| 3792 | REL00167594 | 10/31/2019 10:01 | | | | | Attachment to privileged communications | Privileged |
| 3793 | REL00167639 | 11/4/2019 9:55 | 11/4/2019 9:55 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo | Privileged communications | Privileged |
| 3794 | REL00167640 | 11/1/2019 11:34 | 11/1/2019 11:34 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | Lock up agreements | Privileged communications | Privileged |
| 3795 | REL00167641 | 11/1/2019 11:34 | | | | | Attachment to privileged communications | Privileged |
| 3796 | REL00167642 | 11/1/2019 11:34 | | | | | Attachment to privileged communications | Privileged |
| 3797 | REL00167643 | 11/1/2019 11:34 | | | | | Attachment to privileged communications | Privileged |
| 3798 | REL00167648 | 11/4/2019 11:52 | 11/4/2019 11:52 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: i just got of with donaho what's the number for me to hear | Privileged communications | Privileged |
| 3799 | REL00167653 | 11/5/2019 9:55 | 11/5/2019 9:55 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Comment Letter | Privileged communications | Privileged |
| 3800 | REL00167654 | 11/5/2019 9:55 | | | | | Attachment to privileged communications | Privileged |
| 3801 | REL00167687 | 11/1/2019 14:41 | 11/1/2019 14:41 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: lock up for John O'Hurley | Privileged communications | Privileged |
| 3802 | REL00167688 | 11/1/2019 14:41 | | | | | Attachment to privileged communications | Privileged |
| 3803 | REL00167697 | 11/1/2019 13:35 | 11/1/2019 13:35 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 3804 | REL00167708 | 11/1/2019 15:54 | 11/1/2019 15:54 | Ramy [ramy@yayyo.com] | Dave Haley [dave@abiweb.com] | RE: Haley lock up revised | Privileged communications | Privileged |
| 3805 | REL00167709 | 11/1/2019 15:54 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3806 | REL00167721 | 11/4/2019 9:52 | 11/4/2019 9:52 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |
| 3807 | REL00167752 | 11/1/2019 12:43 | 11/1/2019 12:43 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - last 3 lock ups | Privileged communications | Privileged |
| 3808 | REL00167753 | 11/1/2019 12:43 | | | | | Attachment to privileged communications | Privileged |
| 3809 | REL00167754 | 11/1/2019 12:43 | | | | | Attachment to privileged communications | Privileged |
| 3810 | REL00167755 | 11/1/2019 12:43 | | | | | Attachment to privileged communications | Privileged |
| 3811 | REL00167789 | 11/4/2019 14:34 | 11/4/2019 14:34 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo | Privileged communications | Privileged |
| 3812 | REL00167790 | 11/4/2019 14:34 | | | | | Attachment to privileged communications | Privileged |
| 3813 | REL00167795 | 11/1/2019 12:05 | 11/1/2019 12:05 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | X LLC Revised Lock up Agreement | Privileged communications | Privileged |
| 3814 | REL00167796 | 11/1/2019 12:05 | | | | | Attachment to privileged communications | Privileged |
| 3815 | REL00167804 | 11/1/2019 12:44 | 11/1/2019 12:44 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Form S-1. (Verbal wording) | Privileged communications | Privileged |
| 3816 | REL00167811 | 11/3/2019 18:26 | 11/3/2019 18:26 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: E-Red | Privileged communications | Privileged |
| 3817 | REL00167812 | 11/3/2019 18:26 | | | | | Attachment to privileged communications | Privileged |
| 3818 | REL00167813 | 11/3/2019 18:26 | | | | | Attachment to privileged communications | Privileged |
| 3819 | REL00167828 | 10/7/2019 13:14 | 10/7/2019 13:14 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: | Privileged communications | Privileged |
| 3820 | REL00167940 | 10/29/2019 14:25 | 10/29/2019 14:25 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Cede & Co | Privileged communications | Privileged |
| 3821 | REL00167983 | 10/27/2019 15:21 | 10/27/2019 15:21 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: teen family | Privileged communications | Privileged |
| 3822 | REL00167984 | 10/27/2019 15:21 | | | | | Attachment to privileged communications | Privileged |
| 3823 | REL00172900 | 12/10/2020 13:14 | 12/10/2020 13:14 | Ramy [ramy@yayyo.com];George B. Newhouse [george@richardscarrington.com];Marsha De Freitas [mdefreitas@bergerharris.com] | Jack Harris [jharris@bergerharris.com] | Fwd: Miglino v. Rideshare | Privileged communications | Privileged |
| 3824 | REL00172901 | 12/10/2020 13:14 | | | | | Attachment to privileged communications | Privileged |
| 3825 | REL00172902 | 12/10/2020 13:14 | | | | | Attachment to privileged communications | Privileged |
| 3826 | REL00172904 | 12/10/2020 14:35 | 12/10/2020 14:35 | Ramy [ramy@yayyo.com] | Jack Harris [jharris@bergerharris.com] | Re: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |
| 3827 | REL00172912 | 12/11/2020 15:14 | 12/11/2020 15:14 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: FirstFire v. Westpark | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3828 | REL00172925 | 12/14/2020 8:42 | 12/14/2020 8:42 | Ramy [ramy@yayyo.com];George B. Newhouse [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | Miglino v. Rideshare | Privileged communications | Privileged |
| 3829 | REL00172926 | 12/14/2020 8:42 | | | | | Attachment to privileged communications | Privileged |
| 3830 | REL00172927 | 12/14/2020 8:42 | | | | | Attachment to privileged communications | Privileged |
| 3831 | REL00172931 | 12/14/2020 10:28 | 12/14/2020 10:28 | Ramy [ramy@yayyo.com];ramy@xllc.com | Michael Konrad [mike@richardscarrington.com] | Richards Carrington - Open Invoices | Attorney-client communication with George Newhouse | Privileged |
| 3832 | REL00172932 | 12/14/2020 10:28 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3833 | REL00172933 | 12/14/2020 10:28 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3834 | REL00172934 | 12/14/2020 10:28 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3835 | REL00172935 | 12/14/2020 10:28 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3836 | REL00172936 | 12/14/2020 10:28 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3837 | REL00172937 | 12/14/2020 10:28 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 3838 | REL00172938 | 12/14/2020 12:32 | 12/14/2020 12:32 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: 2020.12.09 Yay Yo - Joint Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Privileged communications | Privileged |
| 3839 | REL00172939 | 12/14/2020 14:32 | 12/14/2020 14:32 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |
| 3840 | REL00172940 | 12/14/2020 13:00 | 12/14/2020 13:00 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.12.09 Yay Yo - Joint Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Privileged communications | Privileged |
| 3841 | REL00172941 | 12/14/2020 16:48 | 12/14/2020 16:48 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: press release | Privileged communications | Privileged |
| 3842 | REL00172942 | 12/14/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 3843 | REL00172943 | 12/14/2020 18:09 | 12/14/2020 18:09 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: | Privileged communications | Privileged |
| 3844 | REL00172944 | 12/14/2020 18:09 | | | | | Attachment to privileged communications | Privileged |
| 3845 | REL00172946 | 12/14/2020 18:52 | 12/14/2020 18:52 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Re: | Privileged communications | Privileged |
| 3846 | REL00172947 | 12/14/2020 18:52 | | | | | Attachment to privileged communications | Privileged |
| 3847 | REL00172974 | 12/15/2020 12:05 | 12/15/2020 12:05 | Ramy [ramy@yayyo.com];Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |
| 3848 | REL00172977 | 12/15/2020 22:49 | 12/15/2020 22:49 | Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Notes | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3849 | REL00172978 | 12/16/2020 8:03 | 12/16/2020 8:03 | Ramy [ramy@yayyo.com];'George B. Newhouse, Jr.' [george@richardscarrington.com] | Marsha De Freitas [mdefreitas@bergerharris.com] | FW: Activity in Case 1:20-cv-01379-MN Konop v. El-Batrawi et al Motion for Extension of Time to File Response/Reply | Privileged communications | Privileged |
| 3850 | REL00172979 | 12/16/2020 8:03 | | | | | Attachment to privileged communications | Privileged |
| 3851 | REL00172980 | 12/16/2020 8:01 | 12/16/2020 8:01 | Ramy [ramy@yayyo.com];'George B. Newhouse, Jr.' [george@richardscarrington.com] | Marsha De Freitas [mdefreitas@bergerharris.com] | FW: Miglino v. Rideshare | Privileged communications | Privileged |
| 3852 | REL00172981 | 12/16/2020 8:01 | | | | | Attachment to privileged communications | Privileged |
| 3853 | REL00172982 | 12/16/2020 8:01 | | | | | Attachment to privileged communications | Privileged |
| 3854 | REL00172983 | 12/16/2020 8:54 | 12/16/2020 8:54 | Marsha De Freitas [mdefreitas@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Activity in Case 1:20-cv-01379-MN Konop v. El-Batrawi et al Motion for Extension of Time to File Response/Reply | Attorney-client communication with George Newhouse | Privileged |
| 3855 | REL00172987 | 12/16/2020 10:21 | 12/16/2020 10:21 | Ramy [ramy@yayyo.com] | Tang, Frank [Frank.Tang@withersworldwide.com] | RE: Notes [W-US.FID718684] | Privileged communications | Privileged |
| 3856 | REL00173008 | 12/18/2020 14:02 | 12/18/2020 14:02 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Please Respond As Soon As Possible. | Attorney-client communication with George Newhouse | Privileged |
| 3857 | REL00173056 | 12/22/2020 16:08 | 12/22/2020 16:08 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | YAYO Form 4 | Privileged communications | Privileged |
| 3858 | REL00173057 | 12/22/2020 16:08 | | | | | Attachment to privileged communications | Privileged |
| 3859 | REL00173058 | 12/22/2020 16:08 | | | | | Attachment to privileged communications | Privileged |
| 3860 | REL00173071 | 12/22/2020 19:04 | 12/22/2020 19:04 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Rideshare Rental Inc Form 4_El-Batrawi Ramy Version 1 [W-US.FID718684] | Privileged communications | Privileged |
| 3861 | REL00173074 | 12/22/2020 19:28 | 12/22/2020 19:28 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | FW: Rideshare Rental Inc Form 4_El-Batrawi Ramy Version 1 | Privileged communications | Privileged |
| 3862 | REL00173075 | 12/22/2020 19:28 | | | | | Attachment to privileged communications | Privileged |
| 3863 | REL00173077 | 12/22/2020 19:31 | 12/22/2020 19:31 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: YAYO Form 4 | Privileged communications | Privileged |
| 3864 | REL00173078 | 12/22/2020 20:06 | 12/22/2020 20:06 | Ramy [ramy@yayyo.com] | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Officer Purchase of Shares [W-US.FID718684] | Privileged communications | Privileged |
| 3865 | REL00173082 | 12/23/2020 7:10 | 12/23/2020 7:10 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | FW: Officer Purchase of Shares [W-US.FID718684] | Privileged communications | Privileged |
| 3866 | REL00173128 | 12/24/2020 12:19 | 12/24/2020 12:19 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 3867 | REL00173129 | 12/24/2020 12:19 | | | | | Attachment to privileged communications | Privileged |
| 3868 | REL00166402 | 11/22/2019 11:12 | 11/22/2019 11:12 | Operations RideshareRental [operations@rideshererental.com] | Jon Rosen [jon@rideshererental.com] | Re: United MileFleet Press Release Updated | Privileged communications | Privileged |
| 3869 | REL00166403 | 11/22/2019 11:12 | | | | | Attachment to privileged communications | Privileged |
| 3870 | REL00166445 | 11/22/2019 11:16 | 11/22/2019 11:16 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@rideshererental.com] | Re: United MileFleet Press Release Updated | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3871 | REL00166447 | 11/20/2019 14:18 | 11/20/2019 14:18 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Lock-Up | Privileged communications | Privileged |
| 3872 | REL00166448 | 11/20/2019 14:18 | | | | | Attachment to privileged communications | Privileged |
| 3873 | REL00166449 | 11/20/2019 14:18 | | | | | Attachment to privileged communications | Privileged |
| 3874 | REL00166557 | 11/22/2019 12:57 | 11/22/2019 12:57 | Ramy [ramy@yayyo.com] | MJ Clyburn [clyburn@tradigitalir.com] | Re: United MileFleet Press Release Updated | Privileged communications | Privileged |
| 3875 | REL00166784 | 11/22/2019 11:15 | 11/22/2019 11:15 | Jon Rosen [jon@ridesharerental.com];Operations RideshareRental [operations@ridesharerental.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: United MileFleet Press Release Updated | Privileged communications | Privileged |
| 3876 | REL00166785 | 11/22/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 3877 | REL00166808 | 11/19/2019 9:34 | 11/19/2019 9:34 | Seth Fireman [seth@firstfirecap.com];ramy@xllc.us;pdichiara@cmdllp.com | Nick Fireman [nick@firstfirecap.com] | Re: Revised Agreement | Privileged communications | Privileged |
| 3878 | REL00166820 | 11/25/2019 7:28 | 11/25/2019 7:28 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Banner Term Sheet | Privileged communications | Privileged |
| 3879 | REL00166821 | 11/25/2019 7:28 | | | | | Attachment to privileged communications | Privileged |
| 3880 | REL00166822 | 11/18/2019 11:59 | 11/18/2019 11:59 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Revised Agreement | Privileged communications | Privileged |
| 3881 | REL00166823 | 11/18/2019 11:59 | | | | | Attachment to privileged communications | Privileged |
| 3882 | REL00166858 | 11/17/2019 13:26 | 11/17/2019 13:26 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Firefleet | Privileged communications | Privileged |
| 3883 | REL00166859 | 11/17/2019 13:26 | | | | | Attachment to privileged communications | Privileged |
| 3884 | REL00166879 | 11/15/2019 18:13 | 11/15/2019 18:13 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Invoice | Privileged communications | Privileged |
| 3885 | REL00166885 | 11/15/2019 8:22 | 11/15/2019 8:22 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: for lock up | Privileged communications | Privileged |
| 3886 | REL00166911 | 11/12/2019 13:16 | 11/12/2019 13:16 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: power of Attorney | Privileged communications | Privileged |
| 3887 | REL00166916 | 11/13/2019 5:38 | 11/13/2019 5:38 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: 10-Q | Privileged communications | Privileged |
| 3888 | REL00166917 | 11/13/2019 5:38 | | | | | Attachment to privileged communications | Privileged |
| 3889 | REL00166937 | 11/14/2019 6:50 | 11/14/2019 6:50 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - Final Lock Up Agreements to Distribute | Privileged communications | Privileged |
| 3890 | REL00166957 | 11/13/2019 9:13 | | | | | Attachment to privileged communications | Privileged |
| 3891 | REL00166965 | 11/15/2019 7:14 | 11/15/2019 7:14 | X LLC [ramy@xllc.us];Richard Rappaport [r@wpcapital.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: for lock up | Privileged communications | Privileged |
| 3892 | REL00166938 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3893 | REL00166939 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3894 | REL00166940 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3895 | REL00166941 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3896 | REL00166942 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3897 | REL00166943 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3898 | REL00166944 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3899 | REL00166945 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3900 | REL00166946 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3901 | REL00166947 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3902 | REL00166948 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3903 | REL00166949 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3904 | REL00166950 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3905 | REL00166951 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3906 | REL00166952 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3907 | REL00166953 | 11/14/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 3908 | REL00168185 | 10/29/2019 13:48 | 10/29/2019 13:48 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 3909 | REL00168186 | 10/29/2019 13:48 | | | | | Attachment to privileged communications | Privileged |
| 3910 | REL00168187 | 10/29/2019 13:48 | | | | | Attachment to privileged communications | Privileged |
| 3911 | REL00168208 | 10/15/2019 8:52 | 10/15/2019 8:52 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Haley | Privileged communications | Privileged |
| 3912 | REL00167023 | 11/15/2019 7:32 | 11/15/2019 7:32 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Invoice | Privileged communications | Privileged |
| 3913 | REL00167024 | 11/15/2019 7:32 | | | | | Attachment to privileged communications | Privileged |
| 3914 | REL00167025 | 11/13/2019 13:17 | 11/13/2019 13:17 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Transfer instruction | Privileged communications | Privileged |
| 3915 | REL00167026 | 11/13/2019 13:17 | | | | | Attachment to privileged communications | Privileged |
| 3916 | REL00167070 | 11/12/2019 23:17 | 11/12/2019 23:17 | El-Batrawi Ramy [ramy@xllc.us] | George B. Newhouse, Jr. [gnewhouse@tocounsel.com] | Unpaid invoices. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3917 | REL00167078 | 11/12/2019 18:34 | 11/12/2019 18:34 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Re: wiring instruction | Privileged communications | Privileged |
| 3918 | REL00167092 | 11/12/2019 12:44 | 11/12/2019 12:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: | Privileged communications | Privileged |
| 3919 | REL00167093 | 11/12/2019 12:44 | | | | | Attachment to privileged communications | Privileged |
| 3920 | REL00167094 | 11/12/2019 12:47 | 11/12/2019 12:47 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: From Scanner | Privileged communications | Privileged |
| 3921 | REL00167095 | 11/12/2019 12:47 | | | | | Attachment to privileged communications | Privileged |
| 3922 | REL00167099 | 11/12/2019 12:32 | 11/12/2019 12:32 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: From Scanner | Privileged communications | Privileged |
| 3923 | REL00167100 | 11/12/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 3924 | REL00167145 | 10/25/2019 7:44 | 10/25/2019 7:44 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | RE: Legal Opinions for O'Hurley, Malackowiski & Haley | Privileged communications | Privileged |
| 3925 | REL00167175 | 11/12/2019 6:27 | 11/12/2019 6:27 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Shares at brokers | Privileged communications | Privileged |
| 3926 | REL00167185 | 11/11/2019 6:40 | 11/11/2019 6:40 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Financial Statements | Privileged communications | Privileged |
| 3927 | REL00167186 | 11/11/2019 6:40 | | | | | Attachment to privileged communications | Privileged |
| 3928 | REL00167194 | 11/7/2019 10:18 | 11/7/2019 10:18 | Peter DiChiara [pdichiara@cmdllp.com];X LLC [ramy@xllc.us] | Jon Rosen [jon@risharerental.com] | promissory note | Privileged communications | Privileged |
| 3929 | REL00167195 | 11/7/2019 10:18 | | | | | Attachment to privileged communications | Privileged |
| 3930 | REL00167196 | 11/7/2019 10:18 | | | | | Attachment to privileged communications | Privileged |
| 3931 | REL00167197 | 11/7/2019 10:18 | | | | | Attachment to privileged communications | Privileged |
| 3932 | REL00167198 | 11/7/2019 10:18 | | | | | Attachment to privileged communications | Privileged |
| 3933 | REL00167200 | 11/6/2019 5:05 | 11/6/2019 5:05 | 'X LLC' [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Contact | Privileged communications | Privileged |
| 3934 | REL00167208 | 11/7/2019 6:24 | 11/7/2019 6:24 | 'X LLC' [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Financial Statements | Privileged communications | Privileged |
| 3935 | REL00167209 | 11/7/2019 11:14 | 11/7/2019 11:14 | 'X LLC' [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | Subscription | Privileged communications | Privileged |
| 3936 | REL00167210 | 11/7/2019 11:14 | | | | | Attachment to privileged communications | Privileged |
| 3937 | REL00167231 | 11/7/2019 6:54 | 11/7/2019 6:54 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | FW: Legal Opinions for O'Hurley, Malackowiski & Haley | Privileged communications | Privileged |
| 3938 | REL00167232 | 11/7/2019 6:54 | | | | | Attachment to privileged communications | Privileged |
| 3939 | REL00167233 | 11/7/2019 12:34 | 11/7/2019 12:34 | 'X LLC' [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Subscription | Privileged communications | Privileged |
| 3940 | REL00167234 | 11/7/2019 12:34 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3941 | REL00167244 | 11/11/2019 16:55 | 11/11/2019 16:55 | Ramy [ramy@yayyo.com] | Arif Soto [asoto@cmdllp.com] | YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 3942 | REL00167245 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3943 | REL00167246 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3944 | REL00167247 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3945 | REL00167248 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3946 | REL00167249 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3947 | REL00167250 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3948 | REL00167251 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3949 | REL00167252 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3950 | REL00167253 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3951 | REL00167254 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3952 | REL00167255 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3953 | REL00167256 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3954 | REL00167257 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3955 | REL00167258 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3956 | REL00167259 | 11/11/2019 16:55 | | | | | Attachment to privileged communications | Privileged |
| 3957 | REL00167327 | 11/11/2019 16:57 | 11/11/2019 16:57 | Ramy [ramy@yayyo.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 3958 | REL00167337 | 11/11/2019 17:23 | 11/11/2019 17:23 | Ramy [ramy@yayyo.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 3959 | REL00167359 | 11/5/2019 16:32 | 11/5/2019 16:32 | 'X LLC' [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: SEC and NASDAQ | Privileged communications | Privileged |
| 3960 | REL00167369 | 11/12/2019 5:35 | 11/12/2019 5:35 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - Lock Up Agreements | Privileged communications | Privileged |
| 3961 | REL00168427 | 10/20/2019 6:44 | 10/20/2019 6:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: YAYYO, INC Form S-1A E-RED Version 1 | Privileged communications | Privileged |
| 3962 | REL00168428 | 10/20/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 3963 | REL00168481 | 10/17/2019 14:45 | 10/17/2019 14:45 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Presentation Edits | Privileged communications | Privileged |
| 3964 | REL00168482 | 10/17/2019 14:45 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3965 | REL00168483 | 10/17/2019 14:45 | | | | | Attachment to privileged communications | Privileged |
| 3966 | REL00168545 | 10/15/2019 10:43 | 10/15/2019 10:43 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Haley | Privileged communications | Privileged |
| 3967 | REL00168716 | 10/18/2019 9:42 | 10/18/2019 9:42 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Presentation Edits | Privileged communications | Privileged |
| 3968 | REL00168717 | 10/18/2019 9:42 | | | | | Attachment to privileged communications | Privileged |
| 3969 | REL00168733 | 10/8/2019 12:32 | 10/8/2019 12:32 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | Secured Notes | Privileged communications | Privileged |
| 3970 | REL00168734 | 10/8/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 3971 | REL00168813 | 10/8/2019 12:28 | 10/8/2019 12:28 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 3972 | REL00168814 | 10/8/2019 12:28 | | | | | Attachment to privileged communications | Privileged |
| 3973 | REL00168820 | 10/8/2019 10:01 | 10/8/2019 10:01 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shareholder list | Privileged communications | Privileged |
| 3974 | REL00168825 | 10/8/2019 17:16 | 10/8/2019 17:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | PT Spreadsheet | Privileged communications | Privileged |
| 3975 | REL00168826 | 10/8/2019 17:16 | | | | | Attachment to privileged communications | Privileged |
| 3976 | REL00168867 | 10/8/2019 9:57 | 10/8/2019 9:57 | Ramy [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Shareholder list | Privileged communications | Privileged |
| 3977 | REL00168906 | 10/8/2019 13:51 | 10/8/2019 13:51 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shareholder list | Privileged communications | Privileged |
| 3978 | REL00168948 | 10/11/2019 7:19 | 10/11/2019 7:19 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: YayYo, Inc. (the "Company") Approval Letter | Privileged communications | Privileged |
| 3979 | REL00168949 | 10/11/2019 7:19 | | | | | Attachment to privileged communications | Privileged |
| 3980 | REL00168950 | 10/11/2019 7:19 | | | | | Attachment to privileged communications | Privileged |
| 3981 | REL00168996 | 10/11/2019 8:28 | 10/11/2019 8:28 | Ramy [ramy@yayyo.com] | Jeffrey Wofford [jwofford@cmdllp.com] | Rosen Agreement | Privileged communications | Privileged |
| 3982 | REL00168997 | 10/11/2019 8:28 | | | | | Attachment to privileged communications | Privileged |
| 3983 | REL00169062 | 10/8/2019 9:58 | 10/8/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Shares that should not be part of the lock up | Privileged communications | Privileged |
| 3984 | REL00169081 | 10/8/2019 10:29 | 10/8/2019 10:29 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 3985 | REL00169127 | 10/9/2019 10:15 | 10/9/2019 10:15 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Secured Notes | Privileged communications | Privileged |
| 3986 | REL00169193 | 10/2/2019 11:33 | 10/2/2019 11:33 | X LLC [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Compensation agreement | Privileged communications | Privileged |
| 3987 | REL00169241 | 10/4/2019 11:12 | 10/4/2019 11:12 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: can you send that amendment over also holding up the filing thank you | Privileged communications | Privileged |
| 3988 | REL00169242 | 10/4/2019 11:12 | | | | | Attachment to privileged communications | Privileged |
| 3989 | REL00169269 | 10/2/2019 8:40 | 10/2/2019 8:40 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: S1 | Privileged communications | Privileged |
| 3990 | REL00169366 | 10/1/2019 16:24 | 10/1/2019 16:24 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 3991 | REL00169367 | 10/1/2019 16:24 | | | | | Attachment to privileged communications | Privileged |
| 3992 | REL00169368 | 10/1/2019 16:24 | | | | | Attachment to privileged communications | Privileged |
| 3993 | REL00170430 | 2/20/2020 8:59 | 2/20/2020 8:59 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | termination of registration under section 12(g) | Privileged communications | Privileged |
| 3994 | REL00170432 | 2/20/2020 8:42 | 2/20/2020 8:42 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | OTCQB Certification | Privileged communications | Privileged |
| 3995 | REL00170433 | 2/20/2020 8:38 | 2/20/2020 8:38 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | termination of registration under section 12(g) | Privileged communications | Privileged |
| 3996 | REL00170434 | 2/20/2020 8:17 | 2/20/2020 8:17 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | OTC Markets Group Review of Application | Privileged communications | Privileged |
| 3997 | REL00170440 | 2/19/2020 17:27 | 2/19/2020 17:27 | Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YayYo | Privileged communications | Privileged |
| 3998 | REL00170441 | 2/19/2020 15:52 | 2/19/2020 15:52 | 'X LLC' [ramy@xllc.us];Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo | Privileged communications | Privileged |
| 3999 | REL00170442 | 2/19/2020 17:00 | 2/19/2020 17:00 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo | Privileged communications | Privileged |
| 4000 | REL00170443 | 2/19/2020 16:45 | 2/19/2020 16:45 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo | Privileged communications | Privileged |
| 4001 | REL00170444 | 2/19/2020 16:34 | 2/19/2020 16:34 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo | Privileged communications | Privileged |
| 4002 | REL00170445 | 2/19/2020 16:34 | | | | | Attachment to privileged communications | Privileged |
| 4003 | REL00170446 | 2/19/2020 17:27 | 2/19/2020 17:27 | Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YayYo | Privileged communications | Privileged |
| 4004 | REL00170448 | 2/19/2020 8:29 | 2/19/2020 8:29 | X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo | Privileged communications | Privileged |
| 4005 | REL00170449 | 2/19/2020 7:44 | 2/19/2020 7:44 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | YayYo | Privileged communications | Privileged |
| 4006 | REL00170522 | 11/24/2020 6:56 | 11/24/2020 6:56 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Board meeting | Privileged communications | Privileged |
| 4007 | REL00170588 | 1/25/2020 9:28 | 1/25/2020 9:28 | pdichiara@cmdllp.com | Steve Sanchez [steve.sanchez1966@gmail.com] | Termination letter | Privileged communications | Privileged |
| 4008 | REL00170589 | 1/25/2020 9:28 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4009 | REL00170590 | 1/25/2020 9:28 | | | | | Attachment to privileged communications | Privileged |
| 4010 | REL00170639 | 11/24/2020 10:59 | 11/24/2020 10:59 | Ramy [ramy@yayyo.com];Jack O'Neill [jackoneill0013@gmail.com];Doug [dmoxie00@yahoo.com];Stephen Sanchez [steve@pdqpickup.com];Gogi [gogisidhu@sbcglobal.net];'Ryan Saathoff' [ryan@rgalliance.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 4011 | REL00170640 | 11/24/2020 10:59 | | | | | Attachment to privileged communications | Privileged |
| 4012 | REL00170641 | 11/24/2020 10:59 | | | | | Attachment to privileged communications | Privileged |
| 4013 | REL00170661 | 11/24/2020 11:07 | 11/24/2020 11:07 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 4014 | REL00170766 | 11/25/2020 6:23 | 11/25/2020 6:23 | Ramy [ramy@yayyo.com] | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Rideshare Rental, Inc. Board of Directors Special Meeting Minutes 11_20_2020.DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4015 | REL00170767 | 11/25/2020 6:23 | | | | | Attachment to privileged communications | Privileged |
| 4016 | REL00170783 | 11/25/2020 6:30 | 11/25/2020 6:30 | Pun, Gregory [Gregory.Pun@withersworldwide.com];Ramy [ramy@yayyo.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: Rideshare Rental, Inc. Board of Directors Special Meeting Minutes 11_20_2020.DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4017 | REL00170813 | 1/15/2020 11:25 | 1/15/2020 11:25 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | Craig Hallum | Privileged communications | Privileged |
| 4018 | REL00170848 | 12/9/2019 10:09 | 12/9/2019 10:09 | Yayyo [investors@yayyo.com] | Shilpi Shah [sshah@HUDSONBAYCAPITAL.COM] | YAYO - Legend removal | Privileged communications | Privileged |
| 4019 | REL00170864 | 11/25/2020 7:59 | 11/25/2020 7:59 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Rideshare Rental, Inc. Board of Directors Special Meeting Minutes 11_20_2020.DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4020 | REL00170892 | 1/8/2020 11:22 | 1/8/2020 11:22 | Ramy [ramy@yayyo.com] | Hogoboom, John D. [jhogoboom@lowenstein.com] | RE: Cross intro for company counsel | Privileged communications | Privileged |
| 4021 | REL00170982 | 11/25/2020 8:48 | 11/25/2020 8:48 | Jack O'Neill [jackoneill0013@gmail.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Rideshare Rental, Inc. Board of Directors Special Meeting Minutes 11_20_2020.DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4022 | REL00171065 | 11/25/2020 9:17 | 11/25/2020 9:17 | 'Gogi' [gogisidhu@sbcglobal.net];Jack O'Neill [jackoneill0013@gmail.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Rideshare Rental, Inc. Board of Directors Special Meeting Minutes 11_20_2020.DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4023 | REL00171072 | 12/10/2019 13:52 | 12/10/2019 13:52 | Ramy [ramy@yayyo.com] | Caridad Jara [cjara@ckrlaw.com] | Arbitration Demand for Payment | Privileged communications | Privileged |
| 4024 | REL00171073 | 12/10/2019 13:52 | | | | | Attachment to privileged communications | Privileged |
| 4025 | REL00171115 | 11/25/2020 10:23 | 11/25/2020 10:23 | Ramy [ramy@yayyo.com] | Tang, Frank [Frank.Tang@withersworldwide.com] | RE: note extension [W-US.FID718684] | Privileged communications | Privileged |
| 4026 | REL00171191 | 11/25/2020 11:11 | 11/25/2020 11:11 | Ramy [ramy@yayyo.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 4027 | REL00171219 | 11/25/2020 11:14 | 11/25/2020 11:14 | Ramy [ramy@yayyo.com];Jack O'Neill [jackoneill0013@gmail.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4028 | REL00171228 | 11/25/2020 11:17 | 11/25/2020 11:17 | Foley, Scot [Scot.Foley@withersworldwide.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 4029 | REL00171253 | 11/25/2020 11:53 | 11/25/2020 11:53 | Jack Harris [jharris@bergerharris.com];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 4030 | REL00171254 | 11/25/2020 11:53 | | | | | Attachment to privileged communications | Privileged |
| 4031 | REL00171307 | 11/25/2020 13:57 | 11/25/2020 13:57 | Ramy [ramy@yayyo.com] | Doug [dmoxie00@yahoo.com] | Re: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 4032 | REL00171363 | 11/25/2020 14:36 | 11/25/2020 14:36 | George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | FW: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 4033 | REL00171364 | 11/25/2020 14:36 | | | | | Attachment to privileged communications | Privileged |
| 4034 | REL00169411 | 10/1/2019 13:43 | 10/1/2019 13:43 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 4035 | REL00169412 | 10/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 4036 | REL00169413 | 10/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 4037 | REL00169427 | 10/2/2019 21:02 | 10/2/2019 21:02 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 4038 | REL00169454 | 10/2/2019 8:43 | 10/2/2019 8:43 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: S1 | Privileged communications | Privileged |
| 4039 | REL00169475 | 10/4/2019 18:03 | 10/4/2019 18:03 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: ACCEPTED FORM TYPE S-1/A (0001493152-19-015099) | Privileged communications | Privileged |
| 4040 | REL00169476 | 10/3/2019 10:16 | 10/3/2019 10:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Form S-1 | Privileged communications | Privileged |
| 4041 | REL00169477 | 10/3/2019 10:16 | | | | | Attachment to privileged communications | Privileged |
| 4042 | REL00169493 | 10/2/2019 9:54 | 10/2/2019 9:54 | ramy@xllc.us;Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Compensation agreement | Privileged communications | Privileged |
| 4043 | REL00169535 | 10/4/2019 10:08 | 10/4/2019 10:08 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: signed amendment and power attorney | Privileged communications | Privileged |
| 4044 | REL00169536 | 10/4/2019 10:08 | | | | | Attachment to privileged communications | Privileged |
| 4045 | REL00169551 | 10/3/2019 7:01 | 10/3/2019 7:01 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Form S-1 | Privileged communications | Privileged |
| 4046 | REL00169552 | 10/3/2019 7:01 | | | | | Attachment to privileged communications | Privileged |
| 4047 | REL00169553 | 10/3/2019 7:01 | | | | | Attachment to privileged communications | Privileged |
| 4048 | REL00169554 | 10/3/2019 7:01 | | | | | Attachment to privileged communications | Privileged |
| 4049 | REL00169555 | 9/19/2019 15:06 | 9/19/2019 15:06 | Ramy [ramy@yayyo.com];Connor Heger [cheger@aegiscap.com] | Richard Rappaport [r@wpcapital.com] | RE: Aegis Capital | YayYo - All hands call | Privileged communications | Privileged |
| 4050 | REL00169584 | 10/3/2019 18:32 | 10/3/2019 18:32 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Docs | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4051 | REL00169585 | 10/3/2019 18:32 | | | | | Attachment to privileged communications | Privileged |
| 4052 | REL00169586 | 10/3/2019 18:32 | | | | | Attachment to privileged communications | Privileged |
| 4053 | REL00169587 | 10/3/2019 18:32 | | | | | Attachment to privileged communications | Privileged |
| 4054 | REL00169588 | 10/3/2019 18:32 | | | | | Attachment to privileged communications | Privileged |
| 4055 | REL00169589 | 10/3/2019 18:32 | | | | | Attachment to privileged communications | Privileged |
| 4056 | REL00169619 | 10/2/2019 11:13 | 10/2/2019 11:13 | X LLC [ramy@xllc.us];Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Compensation agreement | Privileged communications | Privileged |
| 4057 | REL00169685 | 9/30/2019 9:11 | 9/30/2019 9:11 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: YayYo Form S-1 | Privileged communications | Privileged |
| 4058 | REL00169686 | 9/30/2019 9:11 | | | | | Attachment to privileged communications | Privileged |
| 4059 | REL00169687 | 9/30/2019 9:11 | | | | | Attachment to privileged communications | Privileged |
| 4060 | REL00169689 | 10/2/2019 11:59 | 10/2/2019 11:59 | X LLC [ramy@xllc.us] | Jon Rosen [jrosen01@gmail.com] | Re: Compensation agreement | Privileged communications | Privileged |
| 4061 | REL00169696 | 10/2/2019 20:57 | 10/2/2019 20:57 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 4062 | REL00169697 | 10/1/2019 12:24 | 10/1/2019 12:24 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | NASDAQ | Privileged communications | Privileged |
| 4063 | REL00169698 | 10/1/2019 12:24 | | | | | Attachment to privileged communications | Privileged |
| 4064 | REL00169750 | 10/4/2019 11:04 | 10/4/2019 11:04 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: can you send that amendment over also holding up the filing thank you | Privileged communications | Privileged |
| 4065 | REL00169751 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 4066 | REL00169752 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 4067 | REL00169753 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 4068 | REL00169754 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 4069 | REL00169755 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 4070 | REL00169756 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 4071 | REL00169776 | 10/1/2019 13:28 | 10/1/2019 13:28 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | David Haley | Privileged communications | Privileged |
| 4072 | REL00169789 | 10/1/2019 10:00 | 10/1/2019 10:00 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: YayYo | Privileged communications | Privileged |
| 4073 | REL00169903 | 10/1/2019 14:17 | 10/1/2019 14:17 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 4074 | REL00169909 | 9/30/2019 7:42 | 9/30/2019 7:42 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: YayYo Amended S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4075 | REL00169910 | 9/30/2019 15:16 | 9/30/2019 15:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 4076 | REL00169913 | 9/27/2019 5:48 | 9/27/2019 5:48 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Comp | Privileged communications | Privileged |
| 4077 | REL00169922 | 9/30/2019 13:09 | 9/30/2019 13:09 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 4078 | REL00169923 | 9/30/2019 13:09 | | | | | Attachment to privileged communications | Privileged |
| 4079 | REL00169924 | 9/30/2019 13:09 | | | | | Attachment to privileged communications | Privileged |
| 4080 | REL00169947 | 11/16/2020 13:02 | 11/16/2020 13:02 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 4081 | REL00169948 | 11/16/2020 13:02 | | | | | Attachment to privileged communications | Privileged |
| 4082 | REL00169949 | 11/16/2020 13:02 | | | | | Attachment to privileged communications | Privileged |
| 4083 | REL00169950 | 11/18/2020 10:35 | 11/18/2020 10:35 | X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 4084 | REL00169951 | 11/18/2020 10:35 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 4085 | REL00169952 | 11/18/2020 10:35 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 4086 | REL00169963 | 11/20/2020 8:31 | 11/20/2020 8:31 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 4087 | REL00170007 | 7/22/2019 6:59 | 7/22/2019 6:59 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 4088 | REL00170013 | 11/22/2020 16:58 | 11/22/2020 16:58 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 4089 | REL00170018 | 11/22/2020 17:01 | 11/22/2020 17:01 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 4090 | REL00170019 | 7/23/2019 19:17 | 7/23/2019 19:17 | Ramy [ramy@yayyo.com];Peter Attorney [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Public Float Form attached | Privileged communications | Privileged |
| 4091 | REL00170027 | 7/24/2019 14:20 | 7/24/2019 14:20 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 4092 | REL00170028 | 7/24/2019 14:33 | 7/24/2019 14:33 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 4093 | REL00170032 | 7/25/2019 7:47 | 7/25/2019 7:47 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 4094 | REL00170033 | 7/25/2019 10:36 | 7/25/2019 10:36 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 4095 | REL00170034 | 7/25/2019 10:33 | 7/25/2019 10:33 | Ramy [ramy@yayyo.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: FWP | Privileged communications | Privileged |
| 4096 | REL00170035 | 7/25/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 4097 | REL00170052 | 7/30/2019 12:16 | 7/30/2019 12:16 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - D&O Questionnaires | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4098 | REL00170053 | 7/30/2019 12:16 | | | | | Attachment to privileged communications | Privileged |
| 4099 | REL00170063 | 7/31/2019 14:28 | 7/31/2019 14:28 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Paul richter [prsec@comcast.net] | Non Employee Director Questionnaire | Privileged communications | Privileged |
| 4100 | REL00170064 | 7/31/2019 14:28 | | | | | Attachment to privileged communications | Privileged |
| 4101 | REL00170065 | 7/31/2019 14:28 | | | | | Attachment to privileged communications | Privileged |
| 4102 | REL00170066 | 7/31/2019 14:29 | 7/31/2019 14:29 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Non Employee Director Questionnaire | Privileged communications | Privileged |
| 4103 | REL00170083 | 8/9/2019 17:59 | 8/9/2019 17:59 | Ramy [ramy@yayyo.com] | Marc Indeglia [mindeglia@carastone.com] | Indeglia & Carney LLP Invoice | Privileged Communications | Privileged |
| 4104 | REL00170084 | 8/9/2019 17:59 | | | | | Attachment to privilege communications | Privileged |
| 4105 | REL00170098 | 11/23/2020 8:33 | 11/23/2020 8:33 | Ramy [ramy@yayyo.com] | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Rideshare Rental, Inc. Board of Directors Resolutions (November 2020).DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4106 | REL00170099 | 11/23/2020 8:33 | | | | | Attachment to privileged communications | Privileged |
| 4107 | REL00170103 | 8/16/2019 9:49 | 8/16/2019 9:49 | Ramy [ramy@yayyo.com] | Lucia Dottino [ldottino@ckrlaw.com] | YayYo, Inc. - CKR LAW LLP Billing | Privileged communications | Privileged |
| 4108 | REL00170104 | 8/16/2019 9:49 | | | | | Attachment to privileged communications | Privileged |
| 4109 | REL00170108 | 8/20/2019 7:54 | 8/20/2019 7:54 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Open Items | Privileged communications | Privileged |
| 4110 | REL00170112 | 8/20/2019 7:54 | 8/20/2019 7:54 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Open Items | Privileged communications | Privileged |
| 4111 | REL00170113 | 8/20/2019 11:06 | 8/20/2019 11:06 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Open Items | Privileged communications | Privileged |
| 4112 | REL00170115 | 8/20/2019 13:08 | 8/20/2019 13:08 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | D&O Questionnaire | Privileged communications | Privileged |
| 4113 | REL00170116 | 8/20/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 4114 | REL00170143 | 11/23/2020 8:55 | 11/23/2020 8:55 | Ramy [ramy@yayyo.com] | Pun, Gregory [Gregory.Pun@withersworldwide.com] | RE: Rideshare Rental, Inc. Board of Directors Resolutions (November 2020).DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 4115 | REL00170144 | 11/23/2020 8:55 | | | | | Attachment to privileged communications | Privileged |
| 4116 | REL00170145 | 11/23/2020 8:55 | | | | | Attachment to privileged communications | Privileged |
| 4117 | REL00170177 | 8/28/2019 10:35 | 8/28/2019 10:35 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 4118 | REL00170179 | 8/28/2019 10:50 | 8/28/2019 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 4119 | REL00170180 | 8/28/2019 10:58 | 8/28/2019 10:58 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4120 | REL00170207 | 8/30/2019 8:15 | 8/30/2019 8:15 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Fwd: YayYo Compliance with new liquidity requirementsj | Privileged communications | Privileged |
| 4121 | REL00170208 | 8/30/2019 10:00 | 8/30/2019 10:00 | Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];pdichiara @cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 4122 | REL00170217 | 9/2/2019 13:41 | 9/2/2019 13:41 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: stock purchases master list | Privileged communications | Privileged |
| 4123 | REL00170218 | 9/2/2019 13:41 | | | | | Attachment to privileged communications | Privileged |
| 4124 | REL00170219 | 9/2/2019 13:41 | | | | | Attachment to privileged communications | Privileged |
| 4125 | REL00170241 | 9/4/2019 11:24 | 9/4/2019 11:24 | Yayyo [investors@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: let me know when your free | Privileged communications | Privileged |
| 4126 | REL00170243 | 9/5/2019 14:52 | 9/5/2019 14:52 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | | Privileged communications | Privileged |
| 4127 | REL00170244 | 9/5/2019 14:52 | | | | | Attachment to privileged communications | Privileged |
| 4128 | REL00170248 | 9/6/2019 8:40 | 9/6/2019 8:40 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Agreement | Privileged communications | Privileged |
| 4129 | REL00170249 | 9/6/2019 9:07 | 9/6/2019 9:07 | X LLC [ramy@xllc.us];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Agreement | Privileged communications | Privileged |
| 4130 | REL00170250 | 9/6/2019 9:07 | | | | | Attachment to privileged communications | Privileged |
| 4131 | REL00170260 | 9/9/2019 13:08 | 9/9/2019 13:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Revised letter | Privileged communications | Privileged |
| 4132 | REL00170263 | 9/9/2019 14:01 | 9/9/2019 14:01 | Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Yayyo Call | Privileged communications | Privileged |
| 4133 | REL00170271 | 9/10/2019 13:32 | 9/10/2019 13:32 | Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | Privileged communications | Privileged |
| 4134 | REL00170310 | 9/18/2019 13:00 | 9/18/2019 13:00 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | SPA and Note | Privileged communications | Privileged |
| 4135 | REL00170311 | 9/18/2019 13:00 | | | | | Attachment to privileged communications | Privileged |
| 4136 | REL00170312 | 9/18/2019 13:00 | | | | | Attachment to privileged communications | Privileged |
| 4137 | REL00170315 | 9/19/2019 11:26 | 9/19/2019 11:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jrosen01@gmail.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 4138 | REL00170316 | 9/19/2019 11:45 | 9/19/2019 11:45 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 4139 | REL00170318 | 9/19/2019 12:20 | 9/19/2019 12:20 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4140 | REL00170319 | 9/19/2019 12:41 | 9/19/2019 12:41 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 4141 | REL00170321 | 9/19/2019 17:09 | 9/19/2019 17:09 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Termination Letter | Privileged communications | Privileged |
| 4142 | REL00170322 | 9/19/2019 17:09 | | | | | Attachment to privileged communications | Privileged |
| 4143 | REL00170327 | 9/20/2019 9:36 | 9/20/2019 9:36 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq requested item | Privileged communications | Privileged |
| 4144 | REL00170328 | 9/20/2019 9:36 | | | | | Attachment to privileged communications | Privileged |
| 4145 | REL00170338 | 9/25/2019 9:20 | 9/25/2019 9:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | total shares owned | Privileged communications | Privileged |
| 4146 | REL00170342 | 9/26/2019 6:52 | 9/26/2019 6:52 | Jon Rosen [jrosen01@gmail.com];Ramy El-Batrawi [ramy@xllc.us] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Comp | Privileged communications | Privileged |
| 4147 | REL00170343 | 9/26/2019 6:52 | | | | | Attachment to privileged communications | Privileged |
| 4148 | REL00170344 | 9/26/2019 6:50 | 9/26/2019 6:50 | Ramy El-Batrawi [ramy@xllc.us];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Comp | Privileged communications | Privileged |
| 4149 | REL00170345 | 9/26/2019 6:57 | 9/26/2019 6:57 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Comp | Privileged communications | Privileged |
| 4150 | REL00170348 | 11/23/2020 13:24 | 11/23/2020 13:24 | Ramy [ramy@yayyo.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Board meeting | Privileged communications | Privileged |
| 4151 | REL00170349 | 11/23/2020 13:24 | | | | | Attachment to privileged communications | Privileged |
| 4152 | REL00170359 | 9/26/2019 13:18 | 9/26/2019 13:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Comp | Privileged communications | Privileged |
| 4153 | REL00170360 | 9/26/2019 13:18 | | | | | Attachment to privileged communications | Privileged |
| 4154 | REL00170361 | 9/26/2019 13:41 | 9/26/2019 13:41 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Comp | Privileged communications | Privileged |
| 4155 | REL00170362 | 9/27/2019 7:50 | 9/27/2019 7:50 | Paul richter [prsec@comcast.net] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Aegis/YayYo - Diligence - Nasdaq and Litigation | Privileged communications | Privileged |
| 4156 | REL00170364 | 9/27/2019 9:07 | 9/27/2019 9:07 | Peter DiChiara [pdichiara@cmdllp.com] | Paul Richter [prsec@comcast.net] | Re: FW: Aegis/YayYo - Diligence - Nasdaq and Litigation | Privileged communications | Privileged |
| 4157 | REL00170367 | 9/27/2019 9:55 | 9/27/2019 9:55 | Ramy [ramy@yayyo.com] | Jon Rosen [jon@yayyo.com] | Termination and my Officers Cert | Privileged communications | Privileged |
| 4158 | REL00170368 | 9/27/2019 9:55 | | | | | Attachment to privileged communications | Privileged |
| 4159 | REL00170369 | 9/27/2019 9:55 | | | | | Attachment to privileged communications | Privileged |
| 4160 | REL00170373 | 9/27/2019 15:06 | 9/27/2019 15:06 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: SPA | Privileged communications | Privileged |
| 4161 | REL00170374 | 9/27/2019 15:06 | | | | | Attachment to privileged communications | Privileged |
| 4162 | REL00170375 | 9/27/2019 15:06 | | | | | Attachment to privileged communications | Privileged |
| 4163 | REL00170376 | 11/23/2020 15:53 | 11/23/2020 15:53 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Board meeting | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4164 | REL00170390 | 11/23/2020 19:34 | 11/23/2020 19:34 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Board meeting | Privileged communications | Privileged |
| 4165 | REL00179402 | 7/9/2020 9:17 | 7/9/2020 9:17 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4166 | REL00179403 | 7/9/2020 10:27 | 7/9/2020 10:27 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4167 | REL00179408 | 7/9/2020 10:59 | 7/9/2020 10:59 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4168 | REL00179414 | 7/9/2020 16:17 | 7/9/2020 16:17 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. | Privileged communications | Privileged |
| 4169 | REL00179415 | 7/9/2020 16:17 | | | | | Attachment to privileged communications | Privileged |
| 4170 | REL00179827 | 3/21/2019 6:45 | 3/21/2019 6:45 | Arthur Lee [alee@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | YayYo S-1 | Privileged communications | Privileged |
| 4171 | REL00179839 | 4/18/2019 9:29 | 4/18/2019 9:29 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Michael Nacht [mnacht@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Bob Vanech | Privileged communications | Privileged |
| 4172 | REL00179847 | 5/8/2019 8:06 | 5/8/2019 8:06 | Peter DiChiara [pdichiara@cmdllp.com];Michael Nacht [mnacht@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Call regarding Vanech | Privileged communications | Privileged |
| 4173 | REL00179850 | 5/20/2019 12:50 | 5/20/2019 12:50 | Griffin Cassagne [GCassagne@aegiscap.com];Joseph Rallo [JRallo@aegiscap.com];Ramy [ramy@yayyo.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Jon Rosen [jon@yayyo.com];kevin@kpickardcpa.com;rafriedman@sheppardmullin.com;acataneo@sheppardmullin.com;scohen@sheppardmullin.com;aj@ajrobbins.com;jwofford@cmdllp.com;asoto@cmdllp.com;NKhan@sheppardmullin.com;pdichiara@cmdllp.com;Connor McDaniel [CMcDaniel@aegiscap.com];Brandon Blake [BBlake@aegiscap.com] | Griffin Cassagne [GCassagne@aegiscap.com] | Aegis Capital / YayYo - All Hands Call | Privileged communications | Privileged |
| 4174 | REL00179868 | 9/9/2019 14:01 | 9/9/2019 14:01 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com];Ramy [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Yayyo Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4175 | REL00179873 | 10/8/2019 10:32 | 10/8/2019 10:32 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Yayyo Public Float Call | Privileged communications | Privileged |
| 4176 | REL00179915 | 4/15/2020 10:04 | 4/15/2020 10:04 | George B. Newhouse, Jr. [george@richardscarrington.com];Michael Mulvania [Michael@richardscarrington.com];Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us];Ryan Saathoff [ryan@rgalliance.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | George Newhouse's Zoom Meeting | Privileged communications | Privileged |
| 4177 | REL00179916 | 4/16/2020 16:02 | 4/16/2020 16:02 | Marc Ross [MRoss@SRF.LAW];Arthur Marcus [amarcus@SRF.LAW];Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | SRF/YayYo Conference Call | Privileged communications | Privileged |
| 4178 | REL00179917 | 4/17/2020 11:08 | 4/17/2020 11:08 | Marc Ross [MRoss@SRF.LAW];Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | SRF/YayYo Conference Call | Privileged communications | Privileged |
| 4179 | REL00179918 | 4/17/2020 15:38 | 4/17/2020 15:38 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Canceled: Mediation Davis v. YayYO | Privileged communications | Privileged |
| 4180 | REL00179923 | 4/30/2020 19:18 | 4/30/2020 19:18 | Dyanna Spicher [dyanna@richardscarrington.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Dyanna Spicher [dyanna@richardscarrington.com] | FW: YayYo/Davis: Deadline to pay mediation fees | Privileged communications | Privileged |
| 4181 | REL00179933 | 5/19/2020 10:36 | 5/19/2020 10:36 | Stephen Sanchez [steve@pdqpickup.com];Ramy [ramy@yayyo.com];X Llc [ramy@xllc.us];Doug [dmoxie00@yahoo.com];ryan@rgalliance.com; Gogi [gogisidhu@sbcglobal.net];jackoneill0013@gmail.com;bdipaolo@srf.law | Stephen Sanchez [steve@pdqpickup.com] | Yayo Board Call | Privileged communications | Privileged |
| 4182 | REL00179937 | 6/3/2020 14:36 | 6/3/2020 14:36 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | SRF/Yayo Conference Call | Privileged communications | Privileged |
| 4183 | REL00179940 | 6/16/2020 14:53 | 6/16/2020 14:53 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | call with Ramy to cover facts Davis | Privileged communications | Privileged |
| 4184 | REL00179944 | 7/28/2020 15:45 | 7/28/2020 15:45 | He, Jane [Jane.He@arnoldporter.com];Ramy [ramy@yayyo.com];Miner, Aaron [Aaron.Miner@arnoldporter.com] | He, Jane [Jane.He@arnoldporter.com] | FirstFire Ltg. Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4185 | REL00179945 | 7/30/2020 7:09 | 7/30/2020 7:09 | Claire Webb [claire@richardscarrington.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | YAYYO/DAVIS: Continued Mediation (ADRS #20-1987-MCS) | Privileged communications | Privileged |
| 4186 | REL00179949 | 8/28/2020 15:39 | 8/28/2020 15:39 | He, Jane [Jane.He@arnoldporter.com];Ramy [ramy@yayyo.com] | He, Jane [Jane.He@arnoldporter.com] | FW: FirstFire Ltg. Call | Privileged communications | Privileged |
| 4187 | REL00179953 | 10/7/2020 18:17 | 10/7/2020 18:17 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Brust, Barry [Barry.Brust@withersworldwide.com];Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YAYYO call - Ramy, Joe & Barry | Privileged communications | Privileged |
| 4188 | REL00179955 | 10/16/2020 8:56 | 10/16/2020 8:56 | Gabriella Grassi [ggrassi@SRF.LAW];Marc Ross [MRoss@SRF.LAW];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Gabriella Grassi [ggrassi@SRF.LAW] | SRF/Yayo Conference Call | Privileged communications | Privileged |
| 4189 | REL00179956 | 10/27/2020 12:27 | 10/27/2020 12:27 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Barker, M. Ridgway [mr.barker@withersworldwide.com];Nealon, James [James.Nealon@withersworldwide.com];X LLC [ramy@xllc.us];Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Call | Privileged communications | Privileged |
| 4190 | REL00179957 | 11/4/2020 14:18 | 11/4/2020 14:18 | Marsha De Freitas [mdefreitas@bergerharris.com];Jack Harris [jharris@bergerharris.com];'george@richardscarrington.com' [george@richardscarrington.com];ramy@yayyo.com | Marsha De Freitas [mdefreitas@bergerharris.com] | YAYYO, INC. - TELEPHONE CALL WITH RAMY EL-BATRAWI AND GEORGE NEWHOUSE | Attorney-client communication with George Newhouse | Privileged |
| 4191 | REL00179959 | 11/4/2020 15:48 | 11/4/2020 15:48 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Conference call | Privileged communications | Privileged |
| 4192 | REL00179960 | 11/5/2020 19:45 | 11/5/2020 19:45 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Pun, Gregory [Gregory.Pun@withersworldwide.com];Foley, Scot [Scot.Foley@withersworldwide.com];Ramy [ramy@yayyo.com];Barker, M. Ridgway [mr.barker@withersworldwide.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Inc Call | Privileged communications | Privileged |
| 4193 | REL00179968 | 12/29/2020 10:12 | 12/29/2020 10:12 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];X Llc [ramy@xllc.us];Foley, Scot [Scot.Foley@withersworldwide.com];Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Call re: JV | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4194 | REL00180085 | 11/20/2020 11:06 | 11/20/2020 11:06 | | | Fwd: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 4195 | REL00180129 | 11/25/2020 10:45 | 11/25/2020 10:45 | | | Fwd: SS_Signed Board Minutes | Privileged communications | Privileged |
| 4196 | REL00180305 | 11/16/2020 11:44 | 11/16/2020 11:44 | | | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 4197 | REL00180306 | 11/16/2020 11:44 | 11/16/2020 11:44 | | | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 4198 | REL00180307 | 11/16/2020 11:44 | 11/16/2020 11:44 | | | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 4199 | REL00180308 | 11/16/2020 11:44 | 11/16/2020 11:44 | | | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 4200 | REL00181663 | 9/27/2019 15:07 | 9/27/2019 15:07 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: SPA | Privileged communications | Privileged |
| 4201 | REL00181664 | 9/26/2019 11:09 | 9/26/2019 11:09 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: SPA and non recourse note | Privileged communications | Privileged |
| 4202 | REL00181666 | 9/21/2019 8:53 | 9/21/2019 8:53 | Jon Rosen [jrosen01@gmail.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 4203 | REL00181671 | 9/25/2019 9:20 | 9/25/2019 9:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | total shares owned | Privileged communications | Privileged |
| 4204 | REL00181676 | 9/27/2019 15:14 | 9/27/2019 15:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: SPA | Privileged communications | Privileged |
| 4205 | REL00181682 | 9/19/2019 17:29 | 9/19/2019 17:29 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Termination Letter | Privileged communications | Privileged |
| 4206 | REL00181683 | 9/21/2019 7:10 | 9/21/2019 7:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 4207 | REL00181688 | 9/26/2019 9:22 | 9/26/2019 9:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Revised Form S-1 | Privileged communications | Privileged |
| 4208 | REL00181693 | 9/6/2019 7:17 | 9/6/2019 7:17 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Agreement | Privileged communications | Privileged |
| 4209 | REL00181694 | 9/6/2019 7:17 | | | | | Attachment to privileged communications | Privileged |
| 4210 | REL00181695 | 9/6/2019 7:17 | | | | | Attachment to privileged communications | Privileged |
| 4211 | REL00181708 | 11/1/2019 12:57 | 11/1/2019 12:57 | Dave Haley [dave@abiweb.com] | Ramy [ramy@yayyo.com] | Fwd: Haley lock up revised | Privileged Communications | Privileged |
| 4212 | REL00181709 | 11/1/2019 12:57 | | | | | Attachment to privilege communications | Privileged |
| 4213 | REL00181710 | 11/1/2019 12:57 | | | | | Attachment to privilege communications | Privileged |
| 4214 | REL00181723 | 9/21/2019 7:12 | 9/21/2019 7:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 4215 | REL00181725 | 9/21/2019 8:54 | 9/21/2019 8:54 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Please see minor revisions attached | Privileged communications | Privileged |
| 4216 | REL00181726 | 9/21/2019 8:54 | | | | | Attachment to privileged communications | Privileged |
| 4217 | REL00181727 | 9/21/2019 8:54 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4218 | REL00181728 | 9/21/2019 8:54 | | | | | Attachment to privileged communications | Privileged |
| 4219 | REL00181729 | 9/21/2019 8:54 | | | | | Attachment to privileged communications | Privileged |
| 4220 | REL00181730 | 9/21/2019 8:54 | | | | | Attachment to privileged communications | Privileged |
| 4221 | REL00181731 | 9/21/2019 8:54 | | | | | Attachment to privileged communications | Privileged |
| 4222 | REL00181732 | 9/4/2019 8:27 | 9/4/2019 8:27 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 4223 | REL00181733 | 9/4/2019 8:27 | | | | | Attachment to privileged communications | Privileged |
| 4224 | REL00181752 | 9/21/2019 7:00 | 9/21/2019 7:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Please see minor revisions attached | Privileged communications | Privileged |
| 4225 | REL00181753 | 9/21/2019 7:00 | | | | | Attachment to privileged communications | Privileged |
| 4226 | REL00181754 | 9/21/2019 7:00 | | | | | Attachment to privileged communications | Privileged |
| 4227 | REL00181766 | 10/27/2019 10:52 | 10/27/2019 10:52 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | can you also do opinion letter for Rom Meyers 100k shares | Privileged communications | Privileged |
| 4228 | REL00181767 | 10/27/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 4229 | REL00181768 | 10/27/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 4230 | REL00181769 | 10/27/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 4231 | REL00181782 | 10/7/2019 9:29 | 10/7/2019 9:29 | Douglas McKenney [dmckenney@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: HYRE Stock | Privileged communications | Privileged |
| 4232 | REL00181783 | 10/7/2019 9:29 | | | | | Attachment to privileged communications | Privileged |
| 4233 | REL00181784 | 10/7/2019 9:29 | | | | | Attachment to privileged communications | Privileged |
| 4234 | REL00181789 | 9/3/2019 15:04 | 9/3/2019 15:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 4235 | REL00181796 | 9/27/2019 10:06 | 9/27/2019 10:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Signed docs | Privileged communications | Privileged |
| 4236 | REL00181797 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4237 | REL00181798 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4238 | REL00181799 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4239 | REL00181800 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4240 | REL00181801 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4241 | REL00181802 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4242 | REL00181803 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4243 | REL00181804 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4244 | REL00181805 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4245 | REL00181806 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4246 | REL00181807 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 4247 | REL00181809 | 9/4/2019 8:26 | 9/4/2019 8:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 4248 | REL00181810 | 9/4/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 4249 | REL00181811 | 9/4/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 4250 | REL00181813 | 9/4/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 4251 | REL00181814 | 9/4/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 4252 | REL00181815 | 9/4/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 4253 | REL00181816 | 9/18/2019 13:17 | 9/18/2019 13:17 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: SPA and Note | Privileged communications | Privileged |
| 4254 | REL00181866 | 11/1/2019 12:43 | 11/1/2019 12:43 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 4255 | REL00181878 | 10/21/2019 10:33 | 10/21/2019 10:33 | Patricia Sumoza [patricia@vstocktransfer.com] | Ramy [ramy@yayyo.com] | Fwd: opinion letter that you requested | Privileged communications | Privileged |
| 4256 | REL00181879 | 10/21/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 4257 | REL00181880 | 10/21/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 4258 | REL00181881 | 10/21/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 4259 | REL00181891 | 11/4/2019 8:43 | 11/4/2019 8:43 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | terrines lock up | Privileged communications | Privileged |
| 4260 | REL00181892 | 11/4/2019 8:43 | | | | | Attachment to privileged communications | Privileged |
| 4261 | REL00181893 | 11/4/2019 8:43 | | | | | Attachment to privileged communications | Privileged |
| 4262 | REL00181903 | 11/1/2019 10:56 | 11/1/2019 10:56 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - S-1 Amendment | Privileged communications | Privileged |
| 4263 | REL00181907 | 11/4/2019 11:59 | 11/4/2019 11:59 | Patricia Sumoza [patricia@vstocktransfer.com] | Ramy [ramy@yayyo.com] | Re: opinion letter that you requested | Privileged communications | Privileged |
| 4264 | REL00181908 | 10/12/2019 11:48 | 10/12/2019 11:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: opinion letter that you requested | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4265 | REL00181909 | 10/12/2019 11:48 | | | | | Attachment to privileged communications | Privileged |
| 4266 | REL00181910 | 10/12/2019 11:48 | | | | | Attachment to privileged communications | Privileged |
| 4267 | REL00181912 | 10/21/2019 10:03 | 10/21/2019 10:03 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: opinion letter that you requested | Privileged communications | Privileged |
| 4268 | REL00181913 | 11/2/2019 5:25 | 11/2/2019 5:25 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | lock up agreements haley munk O'Hurley | Privileged communications | Privileged |
| 4269 | REL00181914 | 11/2/2019 5:25 | | | | | Attachment to privileged communications | Privileged |
| 4270 | REL00181915 | 11/2/2019 5:25 | | | | | Attachment to privileged communications | Privileged |
| 4271 | REL00181916 | 11/2/2019 5:25 | | | | | Attachment to privileged communications | Privileged |
| 4272 | REL00181917 | 11/2/2019 5:25 | | | | | Attachment to privileged communications | Privileged |
| 4273 | REL00181940 | 10/21/2019 15:47 | 10/21/2019 15:47 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: opinion letter that you requested | Privileged communications | Privileged |
| 4274 | REL00181941 | 10/21/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 4275 | REL00181942 | 10/21/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 4276 | REL00181943 | 10/21/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 4277 | REL00181944 | 10/21/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 4278 | REL00181945 | 10/21/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 4279 | REL00181946 | 10/21/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 4280 | REL00181984 | 10/24/2019 9:17 | 10/24/2019 9:17 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | ohurly | Privileged communications | Privileged |
| 4281 | REL00181985 | 10/24/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 4282 | REL00181986 | 10/24/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 4283 | REL00181989 | 11/1/2019 12:33 | 11/1/2019 12:33 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | keith black | Privileged communications | Privileged |
| 4284 | REL00181990 | 11/1/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 4285 | REL00181991 | 11/1/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 4286 | REL00182001 | 10/24/2019 9:14 | 10/24/2019 9:14 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | jimmy malaquoski | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4287 | REL00182002 | 10/24/2019 9:14 | | | | | Attachment to privileged communications | Privileged |
| 4288 | REL00182003 | 10/24/2019 9:14 | | | | | Attachment to privileged communications | Privileged |
| 4289 | REL00182006 | 11/1/2019 12:18 | 11/1/2019 12:18 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | lock up so far | Privileged communications | Privileged |
| 4290 | REL00182007 | 11/1/2019 12:18 | | | | | Attachment to privileged communications | Privileged |
| 4291 | REL00182008 | 11/1/2019 12:18 | | | | | Attachment to privileged communications | Privileged |
| 4292 | REL00182009 | 11/1/2019 12:18 | | | | | Attachment to privileged communications | Privileged |
| 4293 | REL00182010 | 11/1/2019 12:18 | | | | | Attachment to privileged communications | Privileged |
| 4294 | REL00182023 | 11/1/2019 13:43 | 11/1/2019 13:43 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | lock ups vasely keeler dgb | Privileged communications | Privileged |
| 4295 | REL00182024 | 11/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 4296 | REL00182025 | 11/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 4297 | REL00182026 | 11/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 4298 | REL00182027 | 11/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 4299 | REL00182040 | 10/24/2019 9:19 | 10/24/2019 9:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 4300 | REL00182041 | 10/24/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 4301 | REL00182042 | 10/24/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 4302 | REL00182047 | 10/30/2019 16:33 | 10/30/2019 16:33 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: NASDAQ capital | Privileged communications | Privileged |
| 4303 | REL00180321 | 11/18/2020 10:35 | 11/18/2020 10:35 | | | RE: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 4304 | REL00180328 | 11/20/2020 6:39 | 11/20/2020 6:39 | | | Fwd: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 4305 | REL00182056 | 10/27/2019 10:48 | 10/27/2019 10:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | teen family | Privileged communications | Privileged |
| 4306 | REL00182057 | 10/27/2019 10:48 | | | | | Attachment to privileged communications | Privileged |
| 4307 | REL00182058 | 10/27/2019 10:48 | | | | | Attachment to privileged communications | Privileged |
| 4308 | REL00182084 | 11/2/2019 5:43 | 11/2/2019 5:43 | Joe Tagliaferro [jtagliaferro@srf.law] | Ramy [ramy@yayyo.com] | Contract with Firefleet | Privileged communications | Privileged |
| 4309 | REL00182087 | 11/7/2019 12:34 | 11/7/2019 12:34 | Joe Tagliaferro [jtagliaferro@srf.law] | Ramy [ramy@yayyo.com] | Re: Contract with Firefleet | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4310 | REL00182097 | 11/4/2019 6:05 | 11/4/2019 6:05 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | lock up bellridge tazberik | Privileged communications | Privileged |
| 4311 | REL00182098 | 11/4/2019 6:05 | | | | | Attachment to privileged communications | Privileged |
| 4312 | REL00182099 | 11/4/2019 6:05 | | | | | Attachment to privileged communications | Privileged |
| 4313 | REL00182100 | 11/4/2019 6:05 | | | | | Attachment to privileged communications | Privileged |
| 4314 | REL00182108 | 10/24/2019 10:36 | 10/24/2019 10:36 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Legal Opinions for O'Hurley, Malackowiski & Haley | Privileged communications | Privileged |
| 4315 | REL00182134 | 11/10/2019 11:20 | 11/10/2019 11:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Bernard & Fifth 2 note | Privileged communications | Privileged |
| 4316 | REL00182135 | 11/10/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 4317 | REL00182136 | 11/10/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 4318 | REL00182141 | 11/10/2019 11:15 | 11/10/2019 11:15 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Bernard & Fifth 2 note | Privileged communications | Privileged |
| 4319 | REL00182143 | 11/10/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 4320 | REL00182144 | 11/10/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 4321 | REL00182150 | 11/12/2019 12:59 | 11/12/2019 12:59 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 4322 | REL00182151 | 11/12/2019 12:59 | | | | | Attachment to privileged communications | Privileged |
| 4323 | REL00182152 | 11/12/2019 12:59 | | | | | Attachment to privileged communications | Privileged |
| 4324 | REL00182164 | 11/11/2019 16:56 | 11/11/2019 16:56 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 4325 | REL00182211 | 10/24/2019 9:07 | 10/24/2019 9:07 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 4326 | REL00182212 | 10/24/2019 9:07 | | | | | Attachment to privileged communications | Privileged |
| 4327 | REL00182213 | 10/24/2019 9:07 | | | | | Attachment to privileged communications | Privileged |
| 4328 | REL00182214 | 10/24/2019 9:07 | | | | | Attachment to privileged communications | Privileged |
| 4329 | REL00182215 | 10/24/2019 9:07 | | | | | Attachment to privileged communications | Privileged |
| 4330 | REL00182226 | 11/12/2019 12:29 | 11/12/2019 12:29 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 4331 | REL00182227 | 11/12/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 4332 | REL00182228 | 11/12/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 4333 | REL00182230 | 11/10/2019 20:32 | 11/10/2019 20:32 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Q3 financial statements and footnotes. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4334 | REL00182231 | 11/10/2019 20:32 | | | | | Attachment to privileged communications | Privileged |
| 4335 | REL00182232 | 11/10/2019 20:32 | | | | | Attachment to privileged communications | Privileged |
| 4336 | REL00182233 | 11/10/2019 20:32 | | | | | Attachment to privileged communications | Privileged |
| 4337 | REL00182234 | 11/10/2019 20:32 | | | | | Attachment to privileged communications | Privileged |
| 4338 | REL00182236 | 11/1/2019 13:04 | 11/1/2019 13:04 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | john gray | Privileged communications | Privileged |
| 4339 | REL00182237 | 11/1/2019 13:04 | | | | | Attachment to privileged communications | Privileged |
| 4340 | REL00182238 | 11/1/2019 13:04 | | | | | Attachment to privileged communications | Privileged |
| 4341 | REL00182251 | 11/11/2019 8:33 | 11/11/2019 8:33 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | press releases | Privileged communications | Privileged |
| 4342 | REL00182252 | 11/11/2019 8:33 | | | | | Attachment to privileged communications | Privileged |
| 4343 | REL00182253 | 11/11/2019 8:33 | | | | | Attachment to privileged communications | Privileged |
| 4344 | REL00182254 | 11/11/2019 8:33 | | | | | Attachment to privileged communications | Privileged |
| 4345 | REL00182286 | 11/11/2019 16:57 | 11/11/2019 16:57 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 4346 | REL00182287 | 11/11/2019 16:59 | 11/11/2019 16:59 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Revised Lock Up Agreements | Privileged communications | Privileged |
| 4347 | REL00182293 | 11/5/2019 5:35 | 11/5/2019 5:35 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | final lock up Jim | Privileged communications | Privileged |
| 4348 | REL00182294 | 11/5/2019 5:35 | | | | | Attachment to privileged communications | Privileged |
| 4349 | REL00182295 | 11/5/2019 5:35 | | | | | Attachment to privileged communications | Privileged |
| 4350 | REL00182310 | 10/28/2019 8:58 | 10/28/2019 8:58 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 4351 | REL00177401 | 4/10/2020 13:24 | 4/10/2020 13:24 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 4352 | REL00177402 | 4/10/2020 13:24 | | | | | Attachment to privileged communications | Privileged |
| 4353 | REL00177403 | 4/10/2020 13:42 | 4/10/2020 13:42 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 4354 | REL00177404 | 4/10/2020 13:44 | 4/10/2020 13:44 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 4355 | REL00177405 | 4/10/2020 13:44 | | | | | Attachment to privileged communications | Privileged |
| 4356 | REL00177406 | 4/10/2020 14:16 | 4/10/2020 14:16 | 'M2 Operations' [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4357 | REL00177407 | 4/10/2020 14:16 | | | | | Attachment to privileged communications | Privileged |
| 4358 | REL00177408 | 4/10/2020 14:22 | 4/10/2020 14:22 Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form 8-K - ETA | Privileged communications | Privileged |
| 4359 | REL00177409 | 4/10/2020 14:39 | 4/10/2020 14:39 'Barrett DiPaolo' [bdipaolo@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 4360 | REL00177410 | 4/10/2020 14:39 | | | | Attachment to privileged communications | Privileged |
| 4361 | REL00177411 | 4/10/2020 14:39 | | | | Attachment to privileged communications | Privileged |
| 4362 | REL00177413 | 4/10/2020 15:08 | 4/10/2020 15:08 Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 4363 | REL00177414 | 4/10/2020 15:22 | 4/10/2020 15:22 M2 Operations [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 4364 | REL00177415 | 4/10/2020 15:25 | 4/10/2020 15:25 Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form 8-K - Version 1 - Filing Approval | Privileged communications | Privileged |
| 4365 | REL00177417 | 4/12/2020 14:31 | 4/12/2020 14:31 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4366 | REL00177418 | 4/12/2020 14:31 | | | | Attachment to privileged communications | Privileged |
| 4367 | REL00177419 | 4/12/2020 14:31 | | | | Attachment to privileged communications | Privileged |
| 4368 | REL00177420 | 4/12/2020 14:31 | | | | Attachment to privileged communications | Privileged |
| 4369 | REL00177424 | 4/13/2020 12:05 | 4/13/2020 12:05 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4370 | REL00177425 | 4/13/2020 12:05 | | | | Attachment to privileged communications | Privileged |
| 4371 | REL00177426 | 4/13/2020 12:05 | | | | Attachment to privileged communications | Privileged |
| 4372 | REL00177427 | 4/13/2020 12:05 | | | | Attachment to privileged communications | Privileged |
| 4373 | REL00177428 | 4/13/2020 12:18 | 4/13/2020 12:18 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4374 | REL00177429 | 4/13/2020 12:18 | | | | Attachment to privileged communications | Privileged |
| 4375 | REL00177430 | 4/13/2020 12:18 | | | | Attachment to privileged communications | Privileged |
| 4376 | REL00177431 | 4/13/2020 12:24 | 4/13/2020 12:24 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4377 | REL00177434 | 4/13/2020 13:06 | 4/13/2020 13:06 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4378 | REL00177435 | 4/13/2020 12:24 | 4/13/2020 12:24 Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4379 | REL00177436 | 4/13/2020 12:24 | | | | Attachment to privileged communications | Privileged |
| 4380 | REL00177440 | 4/13/2020 15:05 | 4/13/2020 15:05 Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.04.13 Proposed Mediators.docx | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4381 | REL00177441 | 4/13/2020 15:05 | | | | | Attachment to privileged communications | Privileged |
| 4382 | REL00177450 | 4/13/2020 15:33 | 4/13/2020 15:33 | amartinez@signatureresolution.com | George B. Newhouse, Jr. [george@richardscarrington.com] | Request for Mediation Services | Privileged communications | Privileged |
| 4383 | REL00177451 | 4/13/2020 15:54 | 4/13/2020 15:54 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.04.13 Proposed Mediators.docx | Privileged communications | Privileged |
| 4384 | REL00177452 | 4/13/2020 15:54 | | | | | Attachment to privileged communications | Privileged |
| 4385 | REL00177455 | 4/13/2020 17:32 | 4/13/2020 17:32 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo: Edgar codes, Form 3 | Privileged communications | Privileged |
| 4386 | REL00177456 | 4/13/2020 17:49 | 4/13/2020 17:49 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 3 | Privileged communications | Privileged |
| 4387 | REL00177457 | 4/13/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 4388 | REL00177458 | 4/13/2020 17:57 | 4/13/2020 17:57 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - ETA | Privileged communications | Privileged |
| 4389 | REL00177459 | 4/13/2020 18:25 | 4/13/2020 18:25 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - Version 1 | Privileged communications | Privileged |
| 4390 | REL00177460 | 4/13/2020 18:25 | | | | | Attachment to privileged communications | Privileged |
| 4391 | REL00177461 | 4/13/2020 18:35 | 4/13/2020 18:35 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Form 3 - Version 1 | Privileged communications | Privileged |
| 4392 | REL00177463 | 4/13/2020 18:45 | 4/13/2020 18:45 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - Version 2 | Privileged communications | Privileged |
| 4393 | REL00177464 | 4/13/2020 18:45 | | | | | Attachment to privileged communications | Privileged |
| 4394 | REL00177470 | 4/14/2020 9:28 | 4/14/2020 9:28 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: SRAX detals | Privileged communications | Privileged |
| 4395 | REL00177508 | 4/16/2020 11:03 | 4/16/2020 11:03 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Form 3 - Version 2 | Privileged communications | Privileged |
| 4396 | REL00177509 | 4/16/2020 11:03 | | | | | Attachment to privileged communications | Privileged |
| 4397 | REL00177510 | 4/16/2020 11:09 | 4/16/2020 11:09 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - Version 2 | Privileged communications | Privileged |
| 4398 | REL00177511 | 4/16/2020 11:19 | 4/16/2020 11:19 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - Version 3 | Privileged communications | Privileged |
| 4399 | REL00177512 | 4/16/2020 11:19 | | | | | Attachment to privileged communications | Privileged |
| 4400 | REL00177518 | 4/16/2020 11:50 | 4/16/2020 11:50 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Form 3 - Version 3 | Privileged communications | Privileged |
| 4401 | REL00177520 | 4/16/2020 11:57 | 4/16/2020 11:57 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - Version 3 | Privileged communications | Privileged |
| 4402 | REL00177521 | 4/16/2020 12:01 | 4/16/2020 12:01 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 3 - Version 4 | Privileged communications | Privileged |
| 4403 | REL00177522 | 4/16/2020 12:01 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4404 | REL00177602 | 4/21/2020 10:11 | 4/21/2020 10:11 | Michael Mulvania [Michael@richardscarrington.com];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4405 | REL00177603 | 4/21/2020 10:11 | | | | | Attachment to privileged communications | Privileged |
| 4406 | REL00177604 | 4/21/2020 10:11 | | | | | Attachment to privileged communications | Privileged |
| 4407 | REL00177606 | 4/21/2020 11:37 | 4/21/2020 11:37 | Michael Mulvania [Michael@richardscarrington.com];Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.04.21 El Batrawi Decl - Response to Writ (v1GBN ver CLEAN.doc | Privileged communications | Privileged |
| 4408 | REL00177607 | 4/21/2020 11:37 | | | | | Attachment to privileged communications | Privileged |
| 4409 | REL00177608 | 4/21/2020 12:25 | 4/21/2020 12:25 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 El Batrawi Decl - Response to Writ (v1GBN ver CLEAN.doc | Privileged communications | Privileged |
| 4410 | REL00177609 | 4/21/2020 12:25 | | | | | Attachment to privileged communications | Privileged |
| 4411 | REL00177610 | 4/21/2020 12:33 | 4/21/2020 12:33 | Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 El Batrawi Decl - Response to Writ (v1GBN ver CLEAN.doc | Privileged communications | Privileged |
| 4412 | REL00177611 | 4/21/2020 12:33 | | | | | Attachment to privileged communications | Privileged |
| 4413 | REL00177612 | 4/21/2020 11:14 | 4/21/2020 11:14 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4414 | REL00177613 | 4/21/2020 11:14 | | | | | Attachment to privileged communications | Privileged |
| 4415 | REL00177614 | 4/21/2020 12:35 | 4/21/2020 12:35 | Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 El Batrawi Decl - Response to Writ (v1GBN ver CLEAN.doc | Privileged communications | Privileged |
| 4416 | REL00177615 | 4/21/2020 12:50 | 4/21/2020 12:50 | George B. Newhouse, Jr. [george@richardscarrington.com];Michael Mulvania [Michael@richardscarrington.com];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4417 | REL00177616 | 4/21/2020 12:50 | 4/21/2020 12:50 | Ryan Saathoff [ryan@rgalliance.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4418 | REL00177618 | 4/21/2020 12:51 | 4/21/2020 12:51 | Michael Mulvania [Michael@richardscarrington.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4419 | REL00177619 | 4/21/2020 12:53 | 4/21/2020 12:53 | Ryan Saathoff [ryan@rgalliance.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4420 | REL00177620 | 4/21/2020 12:53 | | | | | Attachment to privileged communications | Privileged |
| 4421 | REL00177621 | 4/21/2020 12:56 | 4/21/2020 12:56 | Michael Mulvania [Michael@richardscarrington.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4422 | REL00177622 | 4/21/2020 12:56 | 4/21/2020 12:56 | Ryan Saathoff [ryan@rgalliance.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4423 | REL00177626 | 4/21/2020 13:52 | 4/21/2020 13:52 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: SOCIAL REALITY, INC. vs YAYYO, INC. | Privileged communications | Privileged |
| 4424 | REL00177627 | 4/21/2020 15:07 | 4/21/2020 15:07 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: RedDiamond Partners/YAYO/Docs | Privileged communications | Privileged |
| 4425 | REL00177633 | 4/21/2020 15:22 | 4/21/2020 15:22 | Ryan Saathoff [ryan@rgalliance.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4426 | REL00177634 | 4/21/2020 15:29 | 4/21/2020 15:29 | Michael Mulvania [Michael@richardscarrington.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4427 | REL00177635 | 4/21/2020 15:30 | 4/21/2020 15:30 | Ryan Saathoff [ryan@rgalliance.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4428 | REL00177636 | 4/21/2020 16:33 | 4/21/2020 16:33 | Ryan Saathoff [ryan@rgalliance.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Michael Mulvania [Michael@richardscarrington.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4429 | REL00177639 | 4/21/2020 16:32 | 4/21/2020 16:32 | Michael Mulvania [Michael@richardscarrington.com];George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: 2020.04.21 Saathoff Decl - Response to Writ (v1GBN REvisions CLEAN.doc | Privileged communications | Privileged |
| 4430 | REL00177640 | 4/21/2020 16:32 | | | | | Attachment to privileged communications | Privileged |
| 4431 | REL00177647 | 4/22/2020 10:09 | 4/22/2020 10:09 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Corporate record for 10K | Privileged communications | Privileged |
| 4432 | REL00177655 | 4/22/2020 23:25 | 4/22/2020 23:25 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Social Reality, Inc. v. YayYo, Inc. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4433 | REL00177657 | 4/23/2020 6:09 | 4/23/2020 6:09 | Ramy [ramy@yayyo.com] | Gabriella Grassi [ggrassi@SRF.LAW] | Retainer Agreements | Privileged communications | Privileged |
| 4434 | REL00177658 | 4/23/2020 6:09 | | | | | Attachment to privileged communications | Privileged |
| 4435 | REL00177659 | 4/23/2020 6:09 | | | | | Attachment to privileged communications | Privileged |
| 4436 | REL00177661 | 4/22/2020 14:57 | 4/22/2020 14:57 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: | Privileged communications | Privileged |
| 4437 | REL00177676 | 4/23/2020 11:38 | 4/23/2020 11:38 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Mediation Request: Judge Solner or Judge O' Brien | Privileged communications | Privileged |
| 4438 | REL00177677 | 4/23/2020 11:38 | | | | | Attachment to privileged communications | Privileged |
| 4439 | REL00177678 | 4/23/2020 11:38 | | | | | Attachment to privileged communications | Privileged |
| 4440 | REL00177686 | 4/23/2020 13:02 | 4/23/2020 13:02 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Re: | Privileged communications | Privileged |
| 4441 | REL00177704 | 4/24/2020 15:02 | 4/24/2020 15:02 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: board meeting | Privileged communications | Privileged |
| 4442 | REL00177705 | 4/24/2020 14:31 | 4/24/2020 14:31 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: board meeting | Privileged communications | Privileged |
| 4443 | REL00177706 | 4/24/2020 14:31 | | | | | Attachment to privileged communications | Privileged |
| 4444 | REL00177707 | 4/24/2020 15:20 | 4/24/2020 15:20 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: board meeting | Privileged communications | Privileged |
| 4445 | REL00177709 | 4/24/2020 15:23 | 4/24/2020 15:23 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: board meeting | Privileged communications | Privileged |
| 4446 | REL00177710 | 4/24/2020 15:23 | | | | | Attachment to privileged communications | Privileged |
| 4447 | REL00177711 | 4/24/2020 15:23 | | | | | Attachment to privileged communications | Privileged |
| 4448 | REL00177730 | 4/27/2020 15:11 | 4/27/2020 15:11 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RedDiamond | Privileged communications | Privileged |
| 4449 | REL00177731 | 4/27/2020 15:11 | | | | | Attachment to privileged communications | Privileged |
| 4450 | REL00177732 | 4/27/2020 15:11 | | | | | Attachment to privileged communications | Privileged |
| 4451 | REL00177733 | 4/27/2020 15:11 | | | | | Attachment to privileged communications | Privileged |
| 4452 | REL00177781 | 4/28/2020 13:40 | 4/28/2020 13:40 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: RedDiamond | Privileged communications | Privileged |
| 4453 | REL00177782 | 4/28/2020 13:40 | | | | | Attachment to privileged communications | Privileged |
| 4454 | REL00177783 | 4/28/2020 13:40 | | | | | Attachment to privileged communications | Privileged |
| 4455 | REL00177784 | 4/28/2020 13:40 | | | | | Attachment to privileged communications | Privileged |
| 4456 | REL00177785 | 4/28/2020 13:40 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4457 | REL00177786 | 4/28/2020 14:19 | 4/28/2020 14:19 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: RedDiamond | Privileged Communications | Privileged |
| 4458 | REL00177788 | 4/28/2020 15:28 | 4/28/2020 15:28 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: RedDiamond | Privileged communications | Privileged |
| 4459 | REL00177796 | 4/28/2020 17:07 | 4/28/2020 17:07 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: RedDiamond | Privileged communications | Privileged |
| 4460 | REL00177797 | 4/28/2020 17:07 | | | | | Attachment to privileged communications | Privileged |
| 4461 | REL00177798 | 4/28/2020 17:07 | | | | | Attachment to privileged communications | Privileged |
| 4462 | REL00177799 | 4/28/2020 17:07 | | | | | Attachment to privileged communications | Privileged |
| 4463 | REL00177800 | 4/28/2020 17:07 | | | | | Attachment to privileged communications | Privileged |
| 4464 | REL00178402 | 5/21/2020 11:23 | 5/21/2020 11:23 | Barrett DiPaolo [bdipaolo@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Recent stock purchases | Privileged communications | Privileged |
| 4465 | REL00178403 | 5/21/2020 20:52 | 5/21/2020 20:52 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 4466 | REL00178405 | 5/22/2020 8:02 | 5/22/2020 8:02 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: [External] you need to sign and send back these filings | Privileged communications | Privileged |
| 4467 | REL00178412 | 5/22/2020 14:21 | 5/22/2020 14:21 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 4468 | REL00178480 | 5/29/2020 13:46 | 5/29/2020 13:46 | Stephen Sanchez [steve@pdqpickup.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Recent stock purchases | Privileged communications | Privileged |
| 4469 | REL00178481 | 5/29/2020 13:46 | | | | | Attachment to privilege communications | Privileged |
| 4470 | REL00178482 | 5/29/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4471 | REL00178483 | 5/29/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4472 | REL00178484 | 5/29/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4473 | REL00178485 | 5/29/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4474 | REL00178486 | 5/29/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4475 | REL00178487 | 5/29/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4476 | REL00178489 | 5/29/2020 12:41 | 5/29/2020 12:41 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: Recent stock purchases | Privileged communications | Privileged |
| 4477 | REL00178496 | 6/1/2020 13:24 | 6/1/2020 13:24 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 4478 | REL00178503 | 6/1/2020 16:48 | 6/1/2020 16:48 | Elvira Camacho [elvira@adrservices.com];James Bartolomei [James@duncanfirm.com];Michael Manapol [michael@manapollaw.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4479 | REL00178508 | 6/1/2020 17:46 | 6/1/2020 17:46 | Ramy [ramy@yayyo.com];'steve@pdqpickup.com' [steve@pdqpickup.com];'Jack O'Neill' [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4480 | REL00178509 | 6/1/2020 17:48 | 6/1/2020 17:48 | Yian Pan [ypan@srf.law];Ramy [ramy@yayyo.com];'Jack O'Neill' [jackoneill0013@gmail.com] | Stephen Sanchez [steve@pdqpickup.com] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4481 | REL00178510 | 6/1/2020 19:42 | 6/1/2020 19:42 | Stephen Sanchez [steve@pdqpickup.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4482 | REL00178511 | 6/1/2020 20:20 | 6/1/2020 20:20 | Stephen Sanchez [steve@pdqpickup.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4483 | REL00178512 | 6/1/2020 20:20 | | | | | Attachment to privileged communications | Privileged |
| 4484 | REL00178519 | 6/2/2020 14:21 | 6/2/2020 14:21 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 4485 | REL00178522 | 6/2/2020 14:27 | 6/2/2020 14:27 | 'Stephen Sanchez' [steve@pdqpickup.com];Ramy [ramy@yayyo.com];'Jack O'Neill' [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4486 | REL00178523 | 6/2/2020 21:42 | 6/2/2020 21:42 | Yian Pan [ypan@srf.law] | Jack O'Neill [jackoneill0013@gmail.com] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged Communications | Privileged |
| 4487 | REL00178524 | 6/2/2020 22:54 | 6/2/2020 22:54 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 4488 | REL00178525 | 6/2/2020 22:54 | | | | | Attachment to privileged communications | Privileged |
| 4489 | REL00178526 | 6/3/2020 8:55 | 6/3/2020 8:55 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4490 | REL00178536 | 6/3/2020 10:59 | 6/3/2020 10:59 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4491 | REL00178538 | 6/3/2020 11:18 | 6/3/2020 11:18 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4492 | REL00178539 | 6/3/2020 11:52 | 6/3/2020 11:52 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4493 | REL00178541 | 6/3/2020 12:27 | 6/3/2020 12:27 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4494 | REL00178543 | 6/3/2020 13:29 | 6/3/2020 13:29 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - June 2020 Invoices | Privileged communications | Privileged |
| 4495 | REL00178544 | 6/3/2020 13:29 | | | | | Attachment to privileged communications | Privileged |
| 4496 | REL00178545 | 6/3/2020 13:29 | | | | | Attachment to privileged communications | Privileged |
| 4497 | REL00178546 | 6/3/2020 12:55 | 6/3/2020 12:55 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Marc Ross [MRoss@srf.law];Stephen Sanchez [steve@pdqpickup.com] | Jack O'Neill [jackoneill0013@gmail.com] | Shares Bought | Privileged communications | Privileged |
| 4498 | REL00178547 | 6/3/2020 13:49 | 6/3/2020 13:49 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4499 | REL00178548 | 6/3/2020 14:02 | 6/3/2020 14:02 | Jack O'Neill [jackoneill0013@gmail.com];Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Marc Ross [MRoss@SRF.LAW];Stephen Sanchez [steve@pdqpickup.com] | Yian Pan [ypan@srf.law] | RE: Shares Bought | Privileged communications | Privileged |
| 4500 | REL00178549 | 6/3/2020 14:02 | | | | | Attachment to privileged communications | Privileged |
| 4501 | REL00178550 | 6/3/2020 14:35 | 6/3/2020 14:35 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4502 | REL00178552 | 6/3/2020 14:36 | 6/3/2020 14:36 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4503 | REL00178573 | 6/3/2020 14:39 | 6/3/2020 14:39 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4504 | REL00178574 | 6/3/2020 18:08 | 6/3/2020 18:08 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis v. Yayyo, Inc. - Invoice # 20-1987-MCS-02 | Privileged communications | Privileged |
| 4505 | REL00178575 | 6/3/2020 18:08 | | | | | Attachment to privileged communications | Privileged |
| 4506 | REL00178576 | 6/3/2020 18:08 | | | | | Attachment to privileged communications | Privileged |
| 4507 | REL00178581 | 6/3/2020 21:39 | 6/3/2020 21:39 | Yian Pan [ypan@srf.law] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Shares Bought | Privileged communications | Privileged |
| 4508 | REL00178584 | 6/4/2020 7:36 | 6/4/2020 7:36 | Ramy [ramy@yayyo.com] | Online Transfers from Bank of America [bankofamericatransfers@mail.transfers.bankofamerica.com] | Your Same Day wire transfer was successfully sent | Privileged communications | Privileged |
| 4509 | REL00178586 | 6/4/2020 9:02 | 6/4/2020 9:02 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Stock Purchase/Sales | Privileged communications | Privileged |
| 4510 | REL00178589 | 6/4/2020 12:09 | 6/4/2020 12:09 | Online Transfers from Bank of America [bankofamericatransfers@mail.transfers.bankofamerica.com];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Money Transfer from RAMY ELBATRAWI | Privileged communications | Privileged |
| 4511 | REL00178592 | 6/4/2020 12:28 | 6/4/2020 12:28 | 'Jack O'Neill' [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | RE: Shares Bought | Privileged communications | Privileged |
| 4512 | REL00178593 | 6/4/2020 12:28 | | | | | Attachment to privileged communications | Privileged |
| 4513 | REL00178596 | 6/4/2020 16:19 | 6/4/2020 16:19 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];Marc Ross [MRoss@srf.law];Stephen Sanchez [steve@pdqpickup.com] | Jack O'Neill [jackoneill0013@gmail.com] | Form 4 | Privileged communications | Privileged |
| 4514 | REL00178597 | 6/4/2020 16:19 | | | | | Attachment to privileged communications | Privileged |
| 4515 | REL00178598 | 6/5/2020 8:04 | 6/5/2020 8:04 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4516 | REL00177812 | 4/29/2020 10:09 | 4/29/2020 10:09 | Ramy [ramy@yayyo.com] | Alan Uryniak [uryniak@gmail.com] | Re: RedDiamond | Privileged communications | Privileged |
| 4517 | REL00177836 | 4/29/2020 16:35 | 4/29/2020 16:35 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Indemnity Demand | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4518 | REL00177837 | 4/29/2020 16:35 | | | | | Attachment to privileged communications | Privileged |
| 4519 | REL00177838 | 4/29/2020 17:23 | 4/29/2020 17:23 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: Indemnity Demand | Privileged communications | Privileged |
| 4520 | REL00177839 | 4/29/2020 17:23 | | | | | Attachment to privileged communications | Privileged |
| 4521 | REL00177843 | 4/30/2020 12:00 | 4/30/2020 12:00 | Ramy [ramy@yayyo.com] | Alan Uryniak [uryniak@gmail.com] | Re: RedDiamond | Privileged communications | Privileged |
| 4522 | REL00177844 | 4/30/2020 14:31 | 4/30/2020 14:31 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Indemnity Demand | Privileged communications | Privileged |
| 4523 | REL00177845 | 4/30/2020 14:55 | 4/30/2020 14:55 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Indemnity Demand | Privileged communications | Privileged |
| 4524 | REL00177853 | 4/30/2020 19:18 | 4/30/2020 19:18 | Ramy [ramy@yayyo.com];ramy@xllc.us | george@richardscarrington.com | FW: YayYo/Davis: Deadline to pay mediation fees | Privileged communications | Privileged |
| 4525 | REL00177854 | 5/1/2020 6:16 | 5/1/2020 6:16 | Ramy [ramy@yayyo.com] | Alan Uryniak [uryniak@gmail.com] | Re: RedDiamond | Privileged communications | Privileged |
| 4526 | REL00177855 | 5/1/2020 6:47 | 5/1/2020 6:47 | Ramy [ramy@yayyo.com] | Alan Uryniak [uryniak@gmail.com] | Re: RedDiamond | Privileged communications | Privileged |
| 4527 | REL00177856 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4528 | REL00177857 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4529 | REL00177858 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4530 | REL00177859 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4531 | REL00177860 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4532 | REL00177861 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4533 | REL00177862 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4534 | REL00177863 | 5/1/2020 6:47 | | | | | Attachment to privileged communications | Privileged |
| 4535 | REL00177876 | 5/1/2020 11:23 | 5/1/2020 11:23 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: RedDiamond | Privileged communications | Privileged |
| 4536 | REL00177877 | 5/1/2020 11:31 | 5/1/2020 11:31 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: RedDiamond | Privileged communications | Privileged |
| 4537 | REL00177878 | 5/1/2020 11:57 | 5/1/2020 11:57 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: RedDiamond | Privileged communications | Privileged |
| 4538 | REL00177879 | 5/1/2020 12:09 | 5/1/2020 12:09 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: RedDiamond | Privileged communications | Privileged |
| 4539 | REL00177883 | 5/1/2020 15:06 | 5/1/2020 15:06 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 4540 | REL00177884 | 5/1/2020 15:06 | | | | | Attachment to privileged communications | Privileged |
| 4541 | REL00177885 | 5/1/2020 15:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4542 | REL00177886 | 5/1/2020 15:39 | 5/1/2020 15:39 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | YayYo | Privileged communications | Privileged |
| 4543 | REL00177887 | 5/1/2020 15:51 | 5/1/2020 15:51 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Schedule 13s | Privileged communications | Privileged |
| 4544 | REL00177888 | 5/1/2020 15:51 | | | | | Attachment to privileged communications | Privileged |
| 4545 | REL00177889 | 5/1/2020 15:51 | | | | | Attachment to privileged communications | Privileged |
| 4546 | REL00177890 | 5/1/2020 15:51 | | | | | Attachment to privileged communications | Privileged |
| 4547 | REL00177891 | 5/1/2020 15:51 | | | | | Attachment to privileged communications | Privileged |
| 4548 | REL00177901 | 5/4/2020 7:01 | 5/4/2020 7:01 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: red diamond | Privileged communications | Privileged |
| 4549 | REL00177908 | 5/4/2020 7:58 | 5/4/2020 7:58 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 4550 | REL00177909 | 5/4/2020 8:02 | 5/4/2020 8:02 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: red diamond | Privileged communications | Privileged |
| 4551 | REL00177913 | 5/4/2020 8:21 | 5/4/2020 8:21 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Mediation Request: Judge Solner or Judge O' Brien | Privileged communications | Privileged |
| 4552 | REL00177914 | 5/4/2020 9:08 | 5/4/2020 9:08 | Ramy [ramy@yayyo.com] | Alan Uryniak [uryniak@gmail.com] | Re: RedDiamond | Privileged communications | Privileged |
| 4553 | REL00177917 | 5/4/2020 10:06 | 5/4/2020 10:06 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 4554 | REL00177918 | 5/4/2020 10:44 | 5/4/2020 10:44 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Mediation Request: Judge Solner or Judge O' Brien | Privileged communications | Privileged |
| 4555 | REL00177919 | 5/4/2020 12:17 | 5/4/2020 12:17 | allison@adrservices.com | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Davis v. Yayyo, Inc. - Invoice # 20-1987-MCS-02 | Privileged communications | Privileged |
| 4556 | REL00177920 | 5/4/2020 16:37 | 5/4/2020 16:37 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: red diamond | Privileged communications | Privileged |
| 4557 | REL00177924 | 5/5/2020 9:26 | 5/5/2020 9:26 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: exchange agreement | Privileged communications | Privileged |
| 4558 | REL00177925 | 5/5/2020 12:06 | 5/5/2020 12:06 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - May 2020 Monthly Retainer Invoice | Privileged communications | Privileged |
| 4559 | REL00177926 | 5/5/2020 12:06 | | | | | Attachment to privileged communications | Privileged |
| 4560 | REL00177927 | 5/5/2020 12:09 | 5/5/2020 12:09 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: Note and Security Agreement | Privileged communications | Privileged |
| 4561 | REL00177928 | 5/5/2020 12:09 | | | | | Attachment to privileged communications | Privileged |
| 4562 | REL00177930 | 5/5/2020 12:21 | 5/5/2020 12:21 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: RedDiamond | Privileged communications | Privileged |
| 4563 | REL00177931 | 5/5/2020 12:43 | 5/5/2020 12:43 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: red diamond | Privileged communications | Privileged |
| 4564 | REL00177932 | 5/5/2020 12:43 | | | | | Attachment to privileged communications | Privileged |
| 4565 | REL00177933 | 5/5/2020 12:43 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4566 | REL00177937 | 5/5/2020 13:59 | 5/5/2020 13:59 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Yian Pan [ypan@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 4567 | REL00177938 | 5/5/2020 14:12 | 5/5/2020 14:12 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 4568 | REL00177939 | 5/5/2020 14:18 | 5/5/2020 14:18 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 4569 | REL00177940 | 5/5/2020 14:39 | 5/5/2020 14:39 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: RedDiamond | Privileged communications | Privileged |
| 4570 | REL00177941 | 5/5/2020 18:51 | 5/5/2020 18:51 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: RedDiamond | Privileged communications | Privileged |
| 4571 | REL00177957 | 5/7/2020 10:01 | 5/7/2020 10:01 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | YaYo | Privileged communications | Privileged |
| 4572 | REL00177959 | 5/7/2020 10:09 | 5/7/2020 10:09 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Erik Hagen [EHagen@SRF.LAW] | RE: YaYo | Privileged communications | Privileged |
| 4573 | REL00177960 | 5/7/2020 10:09 | | | | | Attachment to privileged communications | Privileged |
| 4574 | REL00177970 | 5/7/2020 11:24 | 5/7/2020 11:24 | Erik Hagen [EHagen@SRF.LAW] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 4575 | REL00177971 | 5/7/2020 11:24 | | | | | Attachment to privileged communications | Privileged |
| 4576 | REL00177972 | 5/7/2020 11:24 | | | | | Attachment to privileged communications | Privileged |
| 4577 | REL00177986 | 5/7/2020 15:09 | 5/7/2020 15:09 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Mediation Fees for Davis v. YayYo | Privileged communications | Privileged |
| 4578 | REL00177987 | 5/7/2020 15:14 | 5/7/2020 15:14 | George B. Newhouse, Jr. [george@richardscarrington.com] | X LLC [ramy@xllc.us] | Re: Mediation Fees for Davis v. YayYo | Privileged communications | Privileged |
| 4579 | REL00177995 | 5/8/2020 8:57 | 5/8/2020 8:57 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: john O' hurly sales | Privileged communications | Privileged |
| 4580 | REL00178599 | 6/5/2020 8:04 | | | | | Attachment to privileged communications | Privileged |
| 4581 | REL00178600 | 6/5/2020 8:04 | | | | | Attachment to privileged communications | Privileged |
| 4582 | REL00178603 | 6/5/2020 8:11 | 6/5/2020 8:11 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4583 | REL00178604 | 6/5/2020 9:09 | 6/5/2020 9:09 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4584 | REL00178605 | 6/5/2020 9:09 | 6/5/2020 9:09 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4s' (x2) Version 1 | Privileged communications | Privileged |
| 4585 | REL00178606 | 6/5/2020 9:09 | | | | | Attachment to privileged communications | Privileged |
| 4586 | REL00178607 | 6/5/2020 9:09 | | | | | Attachment to privileged communications | Privileged |
| 4587 | REL00178608 | 6/5/2020 9:24 | 6/5/2020 9:24 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4s' (x2) Version 1 | Privileged communications | Privileged |
| 4588 | REL00178609 | 6/5/2020 9:26 | 6/5/2020 9:26 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4589 | REL00178613 | 6/5/2020 9:40 | 6/5/2020 9:40 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4590 | REL00178617 | 6/5/2020 9:56 | 6/5/2020 9:56 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4591 | REL00178618 | 6/5/2020 10:02 | 6/5/2020 10:02 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4592 | REL00178619 | 6/5/2020 10:04 | 6/5/2020 10:04 | filing@m2compliance.com;Ramy [ramy@yayyo.com];MRoss@SRF.LAW;bdipaolo@srf.law;ypan@srf.law | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE 4 (0001493152-20-010637) | Privileged communications | Privileged |
| 4593 | REL00178629 | 6/5/2020 18:21 | 6/5/2020 18:21 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis v. Yayyo, Inc. (20-1987-MCS) - July 17, 2020 Mediation Hearing Documents | Privileged communications | Privileged |
| 4594 | REL00178630 | 6/5/2020 18:21 | | | | | Attachment to privileged communications | Privileged |
| 4595 | REL00178631 | 6/5/2020 10:33 | 6/5/2020 10:33 | Yian Pan [ypan@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Re: Sanchez Yayo stock recent purchases | Privileged communications | Privileged |
| 4596 | REL00178636 | 6/5/2020 10:25 | 6/5/2020 10:25 | Yian Pan [ypan@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Sanchez Yayo stock recent purchases | Privileged communications | Privileged |
| 4597 | REL00178637 | 6/5/2020 10:25 | | | | | Attachment to privileged communications | Privileged |
| 4598 | REL00178638 | 6/5/2020 10:25 | | | | | Attachment to privileged communications | Privileged |
| 4599 | REL00178647 | 6/8/2020 7:39 | 6/8/2020 7:39 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4600 | REL00178648 | 6/8/2020 7:42 | 6/8/2020 7:42 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4601 | REL00178656 | 6/8/2020 9:11 | 6/8/2020 9:11 | Yian Pan [ypan@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Re: Sanchez Yayo stock recent purchases | Privileged communications | Privileged |
| 4602 | REL00178666 | 6/8/2020 13:08 | 6/8/2020 13:08 | 'M2 Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4603 | REL00178668 | 6/8/2020 13:17 | 6/8/2020 13:17 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4604 | REL00178669 | 6/8/2020 13:35 | 6/8/2020 13:35 | 'Barrett DiPaolo' [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 2 | Privileged communications | Privileged |
| 4605 | REL00178670 | 6/8/2020 13:35 | | | | | Attachment to privileged communications | Privileged |
| 4606 | REL00178671 | 6/8/2020 13:20 | 6/8/2020 13:20 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 4 John Patrick Version 1 - Filing Approval | Privileged communications | Privileged |
| 4607 | REL00178672 | 6/8/2020 13:20 | | | | | Attachment to privileged communications | Privileged |
| 4608 | REL00178673 | 6/8/2020 13:52 | 6/8/2020 13:52 | 'Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 2 | Privileged communications | Privileged |
| 4609 | REL00178674 | 6/8/2020 13:58 | 6/8/2020 13:58 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 2 | Privileged communications | Privileged |
| 4610 | REL00178675 | 6/8/2020 14:03 | 6/8/2020 14:03 | 'Barrett DiPaolo' [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 3 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4611 | REL00178676 | 6/8/2020 14:03 | | | | | Attachment to privileged communications | Privileged |
| 4612 | REL00178677 | 6/8/2020 14:05 | 6/8/2020 14:05 | 'Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 3 | Privileged communications | Privileged |
| 4613 | REL00178678 | 6/8/2020 14:48 | 6/8/2020 14:48 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 3 | Privileged communications | Privileged |
| 4614 | REL00178679 | 6/8/2020 14:56 | 6/8/2020 14:56 | 'M2 Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 3 | Privileged communications | Privileged |
| 4615 | REL00178680 | 6/8/2020 15:01 | 6/8/2020 15:01 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4 (Ramy El Batrawi) Version 3 | Privileged communications | Privileged |
| 4616 | REL00178681 | 6/8/2020 15:06 | 6/8/2020 15:06 | belstroth@lowenstein.com;filing@m2compliance.com;MRoss@SRF.LAW;ypan@srf.law;Ramy [ramy@yayyo.com];bdipaolo@srf.law | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE 4 (0001493152-20-010790) | Privileged communications | Privileged |
| 4617 | REL00178682 | 6/8/2020 16:21 | 6/8/2020 16:21 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4618 | REL00178683 | 6/8/2020 16:21 | | | | | Attachment to privileged communications | Privileged |
| 4619 | REL00178684 | 6/8/2020 16:30 | 6/8/2020 16:30 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | YayYo, Inc. - Form 4 | Privileged communications | Privileged |
| 4620 | REL00178685 | 6/8/2020 17:32 | 6/8/2020 17:32 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - Form 4 - Version 1 | Privileged communications | Privileged |
| 4621 | REL00178686 | 6/8/2020 17:32 | | | | | Attachment to privileged communications | Privileged |
| 4622 | REL00178687 | 6/9/2020 6:27 | 6/9/2020 6:27 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc. - Form 4 - Version 1 | Privileged communications | Privileged |
| 4623 | REL00178695 | 6/9/2020 6:32 | 6/9/2020 6:32 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - Form 4 - Version 1 - Filing Approval | Privileged communications | Privileged |
| 4624 | REL00178696 | 6/9/2020 6:35 | 6/9/2020 6:35 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - Form 4 - Version 1 - Need Confirmation | Privileged communications | Privileged |
| 4625 | REL00178697 | 6/9/2020 6:49 | 6/9/2020 6:49 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc. - Form 4 - Version 1 - Need Confirmation | Privileged communications | Privileged |
| 4626 | REL00178698 | 6/9/2020 6:52 | 6/9/2020 6:52 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - Form 4 - Version 1 - Filing Approval | Privileged communications | Privileged |
| 4627 | REL00178700 | 6/9/2020 6:54 | 6/9/2020 6:54 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | ACCEPTED FORM TYPE 4 (0001493152-20-010850) | Privileged communications | Privileged |
| 4628 | REL00178716 | 6/9/2020 11:20 | 6/9/2020 11:20 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Subscription agreement countersigned | Privileged communications | Privileged |
| 4629 | REL00178717 | 6/9/2020 11:20 | | | | | Attachment to privileged communications | Privileged |
| 4630 | REL00178722 | 6/9/2020 14:20 | 6/9/2020 14:20 | Ramy [ramy@yayyo.com];X Llc [ramy@xllc.us] | Sassan Masserat [smasserat@masseratlaw.com] | Welcome back... | Privileged Communications | Privileged |
| 4631 | REL00178723 | 6/9/2020 15:01 | 6/9/2020 15:01 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Subscription agreement countersigned | Privileged communications | Privileged |
| 4632 | REL00178725 | 6/9/2020 16:54 | 6/9/2020 16:54 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Davis v. Yayyo Inc. - List of Attendees.pdf | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4633 | REL00178726 | 6/9/2020 16:54 | | | | | Attachment to privileged communications | Privileged |
| 4634 | REL00178727 | 6/10/2020 9:12 | 6/10/2020 9:12 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Canceled: Mediation Davis v. YayYO | Privileged communications | Privileged |
| 4635 | REL00178729 | 6/10/2020 11:49 | 6/10/2020 11:49 | 'Jack O'Neill' [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | RE: Shares purchase | Privileged communications | Privileged |
| 4636 | REL00178730 | 6/10/2020 11:34 | 6/10/2020 11:34 | Yian Pan [ypan@srf.law] | Jack O'Neill [jackoneill0013@gmail.com] | Shares purchase | Privileged communications | Privileged |
| 4637 | REL00178731 | 6/10/2020 11:58 | 6/10/2020 11:58 | Ramy [ramy@yayyo.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Shares purchase | Privileged communications | Privileged |
| 4638 | REL00178739 | 6/10/2020 12:10 | 6/10/2020 12:10 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Subscription agreement countersigned | Privileged communications | Privileged |
| 4639 | REL00178740 | 6/10/2020 12:15 | 6/10/2020 12:15 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Subscription agreement countersigned | Privileged communications | Privileged |
| 4640 | REL00178742 | 6/10/2020 12:58 | 6/10/2020 12:58 | 'Jack O'Neill' [jackoneill0013@gmail.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Shares purchase | Privileged communications | Privileged |
| 4641 | REL00178743 | 6/10/2020 12:58 | | | | | Attachment to privileged communications | Privileged |
| 4642 | REL00178749 | 6/10/2020 13:21 | 6/10/2020 13:21 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4643 | REL00178750 | 6/10/2020 13:21 | | | | | Attachment to privileged communications | Privileged |
| 4644 | REL00178751 | 6/10/2020 13:26 | 6/10/2020 13:26 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 4 - ETA | Privileged communications | Privileged |
| 4645 | REL00178752 | 6/10/2020 13:36 | 6/10/2020 13:36 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4646 | REL00178753 | 6/10/2020 14:06 | 6/10/2020 14:06 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_John Patrick O Neill Version 1 | Privileged communications | Privileged |
| 4647 | REL00178754 | 6/10/2020 14:01 | 6/10/2020 14:01 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_John Patrick O Neill Version 1 | Privileged communications | Privileged |
| 4648 | REL00178755 | 6/10/2020 14:01 | | | | | Attachment to privileged communications | Privileged |
| 4649 | REL00178758 | 6/10/2020 14:09 | 6/10/2020 14:09 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_John Patrick O Neill Version 1 | Privileged communications | Privileged |
| 4650 | REL00178763 | 6/11/2020 9:01 | 6/11/2020 9:01 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged Communications | Privileged |
| 4651 | REL00178764 | 6/11/2020 9:01 | | | | | Attachment to privilege communications | Privileged |
| 4652 | REL00178765 | 6/11/2020 9:02 | 6/11/2020 9:02 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged Communications | Privileged |
| 4653 | REL00178766 | 6/11/2020 9:02 | | | | | Attachment to privilege communications | Privileged |
| 4654 | REL00178781 | 6/11/2020 10:00 | 6/11/2020 10:00 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 4655 | REL00178782 | 6/11/2020 10:00 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4656 | REL00178785 | 6/11/2020 12:47 | 6/11/2020 12:47 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 4657 | REL00178788 | 6/11/2020 13:15 | 6/11/2020 13:15 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 4658 | REL00178797 | 6/12/2020 9:01 | 6/12/2020 9:01 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: Subscription Agreement 8-K | Privileged communications | Privileged |
| 4659 | REL00178799 | 6/12/2020 9:41 | 6/12/2020 9:41 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4660 | REL00178800 | 6/12/2020 9:41 | | | | | Attachment to privileged communications | Privileged |
| 4661 | REL00178801 | 6/12/2020 9:43 | 6/12/2020 9:43 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: davis case | Privileged communications | Privileged |
| 4662 | REL00178802 | 6/12/2020 9:46 | 6/12/2020 9:46 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4663 | REL00178803 | 6/12/2020 10:33 | 6/12/2020 10:33 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4664 | REL00178804 | 6/12/2020 10:33 | | | | | Attachment to privileged communications | Privileged |
| 4665 | REL00178805 | 6/12/2020 10:43 | 6/12/2020 10:43 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4666 | REL00178806 | 6/12/2020 10:48 | 6/12/2020 10:48 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4667 | REL00178813 | 6/12/2020 12:20 | 6/12/2020 12:20 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4668 | REL00178816 | 6/12/2020 12:26 | 6/12/2020 12:26 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 - Please confirm | Privileged communications | Privileged |
| 4669 | REL00178817 | 6/12/2020 12:38 | 6/12/2020 12:38 | Ramy [ramy@yayyo.com];Jack O'Neill [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | RE: Wire Transfer | Privileged communications | Privileged |
| 4670 | REL00178818 | 6/12/2020 12:39 | 6/12/2020 12:39 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 - Please confirm | Privileged communications | Privileged |
| 4671 | REL00178819 | 6/12/2020 12:43 | 6/12/2020 12:43 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 - Please confirm | Privileged communications | Privileged |
| 4672 | REL00178820 | 6/12/2020 12:43 | 6/12/2020 12:43 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Wire Transfer | Privileged communications | Privileged |
| 4673 | REL00178821 | 6/12/2020 12:43 | 6/12/2020 12:43 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: 8-K | Privileged communications | Privileged |
| 4674 | REL00178822 | 6/12/2020 12:43 | | | | | Attachment to privileged communications | Privileged |
| 4675 | REL00178826 | 6/12/2020 12:48 | 6/12/2020 12:48 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 2 | Privileged communications | Privileged |
| 4676 | REL00178827 | 6/12/2020 12:48 | | | | | Attachment to privileged communications | Privileged |
| 4677 | REL00178828 | 6/12/2020 12:49 | 6/12/2020 12:49 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: 8-K - ETA | Privileged communications | Privileged |
| 4678 | REL00178829 | 6/12/2020 12:50 | 6/12/2020 12:50 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: Wire Transfer | Privileged communications | Privileged |
| 4679 | REL00178834 | 6/12/2020 13:12 | 6/12/2020 13:12 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4680 | REL00178835 | 6/12/2020 13:12 | | | | | Attachment to privileged communications | Privileged |
| 4681 | REL00178836 | 6/12/2020 13:12 | | | | | Attachment to privileged communications | Privileged |
| 4682 | REL00178837 | 6/12/2020 13:17 | 6/12/2020 13:17 | Yian Pan [ypan@srf.law] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Wire Transfer | Privileged communications | Privileged |
| 4683 | REL00178838 | 6/12/2020 13:35 | 6/12/2020 13:35 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Wire Transfer | Privileged communications | Privileged |
| 4684 | REL00178839 | 6/12/2020 13:40 | 6/12/2020 13:40 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4685 | REL00178840 | 6/12/2020 13:40 | | | | | Attachment to privileged communications | Privileged |
| 4686 | REL00178841 | 6/12/2020 13:46 | 6/12/2020 13:46 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC Form 8-K Version 2 | Privileged communications | Privileged |
| 4687 | REL00178842 | 6/12/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4688 | REL00178843 | 6/12/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4689 | REL00178844 | 6/12/2020 13:46 | | | | | Attachment to privileged communications | Privileged |
| 4690 | REL00178854 | 6/15/2020 9:48 | 6/15/2020 9:48 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: davis case | Privileged communications | Privileged |
| 4691 | REL00178855 | 6/15/2020 9:48 | | | | | Attachment to privileged communications | Privileged |
| 4692 | REL00178856 | 6/15/2020 9:52 | 6/15/2020 9:52 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: davis case | Privileged communications | Privileged |
| 4693 | REL00178857 | 6/15/2020 9:52 | 6/15/2020 9:52 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: davis case | Privileged communications | Privileged |
| 4694 | REL00178858 | 6/15/2020 9:52 | | | | | Attachment to privileged communications | Privileged |
| 4695 | REL00178867 | 6/15/2020 13:59 | 6/15/2020 13:59 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4696 | REL00178868 | 6/15/2020 13:59 | | | | | Attachment to privileged communications | Privileged |
| 4697 | REL00178869 | 6/15/2020 13:59 | | | | | Attachment to privileged communications | Privileged |
| 4698 | REL00178878 | 6/16/2020 7:26 | 6/16/2020 7:26 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4699 | REL00178879 | 6/16/2020 9:33 | 6/16/2020 9:33 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4700 | REL00178880 | 6/16/2020 10:16 | 6/16/2020 10:16 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4701 | REL00178882 | 6/16/2020 10:42 | 6/16/2020 10:42 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4702 | REL00178883 | 6/16/2020 10:42 | | | | | Attachment to privileged communications | Privileged |
| 4703 | REL00178884 | 6/16/2020 10:42 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4704 | REL00178885 | 6/16/2020 10:42 | | | | | Attachment to privileged communications | Privileged |
| 4705 | REL00178886 | 6/16/2020 12:20 | 6/16/2020 12:20 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4706 | REL00178887 | 6/16/2020 12:20 | | | | | Attachment to privileged communications | Privileged |
| 4707 | REL00178888 | 6/16/2020 12:25 | 6/16/2020 12:25 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4708 | REL00178889 | 6/16/2020 12:53 | 6/16/2020 12:53 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4709 | REL00178890 | 6/16/2020 12:53 | | | | | Attachment to privileged communications | Privileged |
| 4710 | REL00178891 | 6/16/2020 13:01 | 6/16/2020 13:01 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4711 | REL00178892 | 6/16/2020 13:05 | 6/16/2020 13:05 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4712 | REL00178897 | 6/16/2020 13:28 | 6/16/2020 13:28 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_Sidhu Harbant Version 1 | Privileged communications | Privileged |
| 4713 | REL00178898 | 6/16/2020 13:50 | 6/16/2020 13:50 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc. | Privileged communications | Privileged |
| 4714 | REL00178899 | 6/16/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 4715 | REL00178900 | 6/16/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 4716 | REL00178901 | 6/16/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 4717 | REL00178902 | 6/16/2020 13:57 | 6/16/2020 13:57 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4718 | REL00178903 | 6/16/2020 14:01 | 6/16/2020 14:01 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - ETA | Privileged communications | Privileged |
| 4719 | REL00178904 | 6/16/2020 14:12 | 6/16/2020 14:12 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4720 | REL00178905 | 6/16/2020 14:24 | 6/16/2020 14:24 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4721 | REL00178906 | 6/16/2020 14:24 | | | | | Attachment to privileged communications | Privileged |
| 4722 | REL00178907 | 6/16/2020 14:24 | | | | | Attachment to privileged communications | Privileged |
| 4723 | REL00178908 | 6/16/2020 14:24 | | | | | Attachment to privileged communications | Privileged |
| 4724 | REL00178909 | 6/16/2020 14:24 | | | | | Attachment to privileged communications | Privileged |
| 4725 | REL00178910 | 6/16/2020 14:52 | 6/16/2020 14:52 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | call with Ramy to cover facts Davis | Privileged communications | Privileged |
| 4726 | REL00178911 | 6/16/2020 15:11 | 6/16/2020 15:11 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4727 | REL00178913 | 6/16/2020 15:41 | 6/16/2020 15:41 | Ramy [ramy@yayyo.com] | Terren Peizer [terren@AcuitasGH.com] | Re: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4728 | REL00178914 | 6/16/2020 15:41 | | | | | Attachment to privileged communications | Privileged |
| 4729 | REL00178915 | 6/16/2020 15:41 | | | | | Attachment to privileged communications | Privileged |
| 4730 | REL00178916 | 6/16/2020 15:46 | 6/16/2020 15:46 | Terren Peizer [terren@AcuitasGH.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4731 | REL00178917 | 6/16/2020 16:23 | 6/16/2020 16:23 | 'M2 Operations' [filing@m2compliance.com];Terren Peizer [terren@AcuitasGH.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4732 | REL00178920 | 6/16/2020 16:30 | 6/16/2020 16:30 | Yian Pan [ypan@srf.law];Terren Peizer [terren@AcuitasGH.com];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4733 | REL00178921 | 6/16/2020 16:34 | 6/16/2020 16:34 | 'M2 Operations' [filing@m2compliance.com];Terren Peizer [terren@AcuitasGH.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4734 | REL00178922 | 6/16/2020 16:56 | 6/16/2020 16:56 | Yian Pan [ypan@srf.law];'M2 Operations' [filing@m2compliance.com];Terren Peizer [terren@AcuitasGH.com];Ramy [ramy@yayyo.com] | Ariel Davis [ariel@AcuitasGH.com] | Re: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4735 | REL00178923 | 6/16/2020 18:33 | 6/16/2020 18:33 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4736 | REL00178924 | 6/16/2020 18:46 | 6/16/2020 18:46 | Ramy [ramy@yayyo.com];Ariel Davis [ariel@acuitasgh.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 - PLEASE CONFIRM APPROVAL | Privileged communications | Privileged |
| 4737 | REL00178925 | 6/16/2020 18:46 | | | | | Attachment to privileged communications | Privileged |
| 4738 | REL00178926 | 6/16/2020 18:46 | | | | | Attachment to privileged communications | Privileged |
| 4739 | REL00178927 | 6/16/2020 18:46 | | | | | Attachment to privileged communications | Privileged |
| 4740 | REL00178929 | 6/16/2020 19:14 | 6/16/2020 19:14 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 - Filing approval | Privileged communications | Privileged |
| 4741 | REL00178930 | 6/16/2020 19:07 | 6/16/2020 19:07 | Ramy [ramy@yayyo.com];Ariel Davis [ariel@acuitasgh.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 - PLEASE CONFIRM APPROVAL | Privileged communications | Privileged |
| 4742 | REL00178931 | 6/16/2020 19:07 | | | | | Attachment to privileged communications | Privileged |
| 4743 | REL00178932 | 6/16/2020 19:07 | | | | | Attachment to privileged communications | Privileged |
| 4744 | REL00178933 | 6/16/2020 19:07 | | | | | Attachment to privileged communications | Privileged |
| 4745 | REL00178934 | 6/17/2020 3:05 | 6/17/2020 3:05 | filing@m2compliance.com;MRoss@srf.law;bdipaolo@srf.law;terren@acuitasgh.com;ypan@srf.law;ariel@acuitasgh.com;Ramy [ramy@yayyo.com] | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE SC 13G (0001493152-20-011312) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4746 | REL00178935 | 6/17/2020 3:15 | 6/17/2020 3:15 | Ramy [ramy@yayyo.com];Ariel Davis [ariel@acuitasgh.com];Yian Pan [ypan@srf.law];Terren Peizer [terren@acuitasgh.com];Barrett DiPaolo [bdipaolo@srf.law];Marc Ross [MRoss@srf.law] | M2 Operations [filing@m2compliance.com] | ACCEPTED FORM TYPE 4 (0001493152-20-011309) | Privileged communications | Privileged |
| 4747 | REL00178941 | 6/17/2020 8:36 | 6/17/2020 8:36 | Ramy [ramy@yayyo.com] | Online Transfers from Bank of America [bankofamericatransfers@mail.transfers.bankofamerica.com] | Your Same Day wire transfer was successfully sent | Privileged communications | Privileged |
| 4748 | REL00178942 | 6/17/2020 10:17 | 6/17/2020 10:17 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4749 | REL00178945 | 6/17/2020 11:57 | 6/17/2020 11:57 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4750 | REL00178005 | 5/8/2020 12:27 | 5/8/2020 12:27 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: john O' hurly sales | Privileged communications | Privileged |
| 4751 | REL00178007 | 5/8/2020 16:08 | 5/8/2020 16:08 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 4752 | REL00178036 | 5/11/2020 6:08 | 5/11/2020 6:08 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 4753 | REL00178056 | 5/11/2020 11:17 | 5/11/2020 11:17 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged communications | Privileged |
| 4754 | REL00178057 | 5/11/2020 11:17 | | | | | Attachment to privileged communications | Privileged |
| 4755 | REL00178058 | 5/11/2020 11:17 | 5/11/2020 11:17 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged Communications | Privileged |
| 4756 | REL00178059 | 5/11/2020 11:17 | | | | | Attachment to privilege communications | Privileged |
| 4757 | REL00178063 | 5/11/2020 11:17 | 5/11/2020 11:17 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged Communications | Privileged |
| 4758 | REL00178064 | 5/11/2020 11:17 | | | | | Attachment to privilege communications | Privileged |
| 4759 | REL00178095 | 5/12/2020 10:04 | 5/12/2020 10:04 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 4760 | REL00178097 | 5/12/2020 10:39 | 5/12/2020 10:39 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Yian Pan [ypan@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 4761 | REL00178112 | 5/12/2020 12:48 | 5/12/2020 12:48 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YaYo | Privileged communications | Privileged |
| 4762 | REL00178113 | 5/12/2020 12:49 | 5/12/2020 12:49 | Yian Pan [ypan@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YaYo | Privileged communications | Privileged |
| 4763 | REL00178114 | 5/12/2020 12:50 | 5/12/2020 12:50 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 4764 | REL00178135 | 5/12/2020 10:11 | 5/12/2020 10:11 | Marc Ross [MRoss@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 4765 | REL00178136 | 5/12/2020 10:48 | 5/12/2020 10:48 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 4766 | REL00178137 | 5/12/2020 10:48 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4767 | REL00178138 | 5/12/2020 11:53 | 5/12/2020 11:53 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YaYo | Privileged communications | Privileged |
| 4768 | REL00178139 | 5/12/2020 11:53 | | | | | Attachment to privileged communications | Privileged |
| 4769 | REL00178178 | 5/14/2020 13:15 | 5/14/2020 13:15 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | Re: YaYo | Privileged communications | Privileged |
| 4770 | REL00178179 | 5/14/2020 14:38 | 5/14/2020 14:38 | Blaze Gries [blaze.gries@ajrobbins.com];Ryan Saathoff [ryan@rgalliance.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo Q1 Open items | Privileged communications | Privileged |
| 4771 | REL00178180 | 5/14/2020 14:38 | 5/12/2020 10:29 | Kevin Pickard [kevin@kpickardcpa.com] | Stephanie Cox [stephanie@rgalliance.com] | RE: SRAX | Privileged Communications | Privileged |
| 4772 | REL00178181 | 5/14/2020 14:38 | | | | | Attachment to privileged communications | Privileged |
| 4773 | REL00178182 | 5/14/2020 14:38 | | | | | Attachment to privileged communications | Privileged |
| 4774 | REL00178183 | 5/14/2020 14:38 | | | | | Attachment to privileged communications | Privileged |
| 4775 | REL00178184 | 5/14/2020 14:38 | | | | | Attachment to privileged communications | Privileged |
| 4776 | REL00178197 | 5/14/2020 19:59 | 5/14/2020 19:59 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc. | Privileged communications | Privileged |
| 4777 | REL00178198 | 5/14/2020 19:59 | | | | | Attachment to privileged communications | Privileged |
| 4778 | REL00178199 | 5/14/2020 19:59 | | | | | Attachment to privileged communications | Privileged |
| 4779 | REL00178200 | 5/14/2020 19:59 | | | | | Attachment to privileged communications | Privileged |
| 4780 | REL00178201 | 5/14/2020 19:59 | | | | | Attachment to privileged communications | Privileged |
| 4781 | REL00178202 | 5/14/2020 19:59 | | | | | Attachment to privileged communications | Privileged |
| 4782 | REL00178203 | 5/14/2020 20:00 | 5/14/2020 20:00 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Yian Pan [ypan@srf.law] | FW: YayYo, Inc. | Privileged communications | Privileged |
| 4783 | REL00178204 | 5/14/2020 20:00 | | | | | Attachment to privileged communications | Privileged |
| 4784 | REL00178205 | 5/14/2020 20:00 | | | | | Attachment to privileged communications | Privileged |
| 4785 | REL00178206 | 5/14/2020 20:00 | | | | | Attachment to privileged communications | Privileged |
| 4786 | REL00178207 | 5/14/2020 20:00 | | | | | Attachment to privileged communications | Privileged |
| 4787 | REL00178208 | 5/14/2020 20:00 | | | | | Attachment to privileged communications | Privileged |
| 4788 | REL00178209 | 5/14/2020 20:10 | 5/14/2020 20:10 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - ETA | Privileged communications | Privileged |
| 4789 | REL00178212 | 5/15/2020 3:30 | 5/15/2020 3:30 | 'Yian Pan' [ypan@srf.law] | Opertions [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4790 | REL00178213 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4791 | REL00178214 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4792 | REL00178215 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4793 | REL00178216 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4794 | REL00178217 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4795 | REL00178218 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4796 | REL00178219 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4797 | REL00178220 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4798 | REL00178221 | 5/15/2020 3:30 | | | | | Attachment to privileged communications | Privileged |
| 4799 | REL00178237 | 5/15/2020 10:38 | 5/15/2020 10:38 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4800 | REL00178240 | 5/14/2020 20:46 | 5/14/2020 20:46 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. | Privileged communications | Privileged |
| 4801 | REL00178241 | 5/14/2020 20:46 | | | | | Attachment to privileged communications | Privileged |
| 4802 | REL00178243 | 5/15/2020 11:02 | 5/15/2020 11:02 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4803 | REL00178245 | 5/15/2020 11:43 | 5/15/2020 11:43 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4804 | REL00178252 | 5/15/2020 11:57 | 5/15/2020 11:57 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4805 | REL00178253 | 5/15/2020 11:58 | 5/15/2020 11:58 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | YayYo, Inc | Privileged communications | Privileged |
| 4806 | REL00178254 | 5/15/2020 12:02 | 5/15/2020 12:02 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4807 | REL00178256 | 5/15/2020 12:09 | 5/15/2020 12:09 | 'M2 Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4808 | REL00178257 | 5/15/2020 12:13 | 5/15/2020 12:13 | Yian Pan [ypan@srf.law];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc. SC 13G & SC 13G/A (x3) & Form 4 - Version 1 | Privileged communications | Privileged |
| 4809 | REL00178258 | 5/15/2020 12:30 | 5/15/2020 12:30 | Ramy [ramy@yayyo.com];'Yian Pan' [ypan@srf.law];'Barrett DiPaolo' [bdipaolo@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo, Inc Form NT 10-Q Version 1 | Privileged communications | Privileged |
| 4810 | REL00178259 | 5/15/2020 12:30 | | | | | Attachment to privileged communications | Privileged |
| 4811 | REL00178260 | 5/15/2020 12:30 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4812 | REL00178263 | 5/15/2020 13:26 | 5/15/2020 13:26 | Operations [filing@m2compliance.com];Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | Re: YayYo, Inc Form NT 10-Q Version 1 | Privileged communications | Privileged |
| 4813 | REL00178266 | 5/15/2020 14:16 | 5/15/2020 14:16 | Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc Form NT 10-Q Version 1 | Privileged communications | Privileged |
| 4814 | REL00178267 | 5/15/2020 14:19 | 5/15/2020 14:19 | filing@m2compliance.com;bdipaolo@srf.law;ypan@srf.law;Ramy [ramy@yayyo.com] | edgar-postmaster@sec.gov | ACCEPTED FORM TYPE NT 10-Q (0001493152-20-009197) | Privileged communications | Privileged |
| 4815 | REL00178270 | 5/15/2020 15:47 | 5/15/2020 15:47 | Ramy [ramy@yayyo.com];edgar-postmaster@sec.gov | M2 Operations [filing@m2compliance.com] | RE: ACCEPTED FORM TYPE NT 10-Q (0001493152-20-009197) | Privileged communications | Privileged |
| 4816 | REL00178309 | 5/18/2020 7:24 | 5/18/2020 7:24 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc Form NT 10-Q Version 1 | Privileged communications | Privileged |
| 4817 | REL00178319 | 5/18/2020 8:51 | 5/18/2020 8:51 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc Form NT 10-Q Version 1 | Privileged communications | Privileged |
| 4818 | REL00178322 | 5/18/2020 9:10 | 5/18/2020 9:10 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | AJ Robbins [aj@ajrobbins.com] | RE: 10q | Privileged communications | Privileged |
| 4819 | REL00178335 | 5/18/2020 11:39 | 5/18/2020 11:39 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: In the Matter of Bellridge Capital, L.P. | Privileged communications | Privileged |
| 4820 | REL00178336 | 5/18/2020 11:39 | | | | | Attachment to privileged communications | Privileged |
| 4821 | REL00178337 | 5/18/2020 11:39 | | | | | Attachment to privileged communications | Privileged |
| 4822 | REL00178348 | 5/18/2020 14:52 | 5/18/2020 14:52 | Ramy [ramy@yayyo.com] | Pravata, Jill [JPravata@lowenstein.com] | RE: Response Required - Balance due to Lowenstein Sandler (37995) | Privileged communications | Privileged |
| 4823 | REL00178382 | 5/20/2020 12:52 | 5/20/2020 12:52 | Dyanna Spicher [dyanna@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | New Time Proposed: YayYo/SRAX: Case Management Conference (8:30am PT) | Privileged communications | Privileged |
| 4824 | REL00178383 | 5/20/2020 14:40 | 5/20/2020 14:40 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayo Board Call | Privileged communications | Privileged |
| 4825 | REL00178389 | 5/21/2020 10:08 | 5/21/2020 10:08 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Yayo Board Call | Privileged communications | Privileged |
| 4826 | REL00178956 | 6/17/2020 17:05 | 6/17/2020 17:05 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Social Reality, Inc. v. YayYo, Inc. | Privileged communications | Privileged |
| 4827 | REL00178961 | 6/17/2020 17:44 | 6/17/2020 17:44 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: board consent | Privileged communications | Privileged |
| 4828 | REL00178963 | 6/18/2020 7:32 | 6/18/2020 7:32 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4829 | REL00178964 | 6/18/2020 7:32 | | | | | Attachment to privileged communications | Privileged |
| 4830 | REL00178967 | 6/18/2020 10:27 | 6/18/2020 10:27 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4831 | REL00178973 | 6/18/2020 12:09 | 6/18/2020 12:09 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4832 | REL00178975 | 6/18/2020 12:17 | 6/18/2020 12:17 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4833 | REL00178976 | 6/18/2020 12:30 | 6/18/2020 12:30 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4834 | REL00179018 | 6/22/2020 7:27 | 6/22/2020 7:27 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4835 | REL00179030 | 6/22/2020 14:37 | 6/22/2020 14:37 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employee options | Privileged communications | Privileged |
| 4836 | REL00179032 | 6/22/2020 14:38 | 6/22/2020 14:38 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4837 | REL00179033 | 6/22/2020 14:46 | 6/22/2020 14:46 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC Form 8-K Version 1 | Privileged communications | Privileged |
| 4838 | REL00179034 | 6/22/2020 20:18 | 6/22/2020 20:18 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: employee options | Privileged communications | Privileged |
| 4839 | REL00179038 | 6/23/2020 7:16 | 6/23/2020 7:16 | Ramy [ramy@yayyo.com] | Rueda, Monica D. [mrueda@lowenstein.com] | Lowenstein Sandler LLP Statement of Outstanding Invoices & Bills Attached \| 37995 | Privileged communications | Privileged |
| 4840 | REL00179039 | 6/23/2020 7:16 | | | | | Attachment to privileged communications | Privileged |
| 4841 | REL00179040 | 6/23/2020 7:16 | | | | | Attachment to privilege communications | Privileged |
| 4842 | REL00179041 | 6/23/2020 7:16 | | | | | Attachment to privileged communications | Privileged |
| 4843 | REL00179042 | 6/23/2020 7:16 | | | | | Attachment to privileged communications | Privileged |
| 4844 | REL00179044 | 6/23/2020 7:57 | 6/23/2020 7:57 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: employee options | Privileged communications | Privileged |
| 4845 | REL00179066 | 6/23/2020 20:18 | 6/23/2020 20:18 | 'Jack O'Neill' [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Subscription Agreement | Privileged communications | Privileged |
| 4846 | REL00179067 | 6/23/2020 20:18 | | | | | Attachment to privileged communications | Privileged |
| 4847 | REL00179069 | 6/23/2020 23:08 | 6/23/2020 23:08 | Yian Pan [ypan@srf.law] | Jack O'Neill [jackoneill0013@gmail.com] | Re: YayYo, Inc.: Subscription Agreement | Privileged communications | Privileged |
| 4848 | REL00179070 | 6/23/2020 23:08 | | | | | Attachment to privileged communications | Privileged |
| 4849 | REL00179071 | 6/22/2020 13:06 | 6/22/2020 13:06 | X LLC [ramy@xllc.us] | Emanuele Pirrello [epirrello@jefferies.com] | RE: shares bought | Privileged communications | Privileged |
| 4850 | REL00179072 | 6/23/2020 7:33 | 6/23/2020 7:33 | Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Emanuele Pirrello [epirrello@jefferies.com] | RE: shares bought | Privileged communications | Privileged |
| 4851 | REL00179074 | 6/24/2020 6:28 | 6/24/2020 6:28 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Subscription Agreement | Privileged communications | Privileged |
| 4852 | REL00179075 | 6/24/2020 6:35 | 6/24/2020 6:35 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: shares bought | Privileged communications | Privileged |
| 4853 | REL00179076 | 6/24/2020 7:34 | 6/24/2020 7:34 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: shares bought | Privileged communications | Privileged |
| 4854 | REL00179077 | 6/24/2020 7:34 | | | | | Attachment to privileged communications | Privileged |
| 4855 | REL00179081 | 6/24/2020 7:36 | 6/24/2020 7:36 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Form 4 | Privileged communications | Privileged |
| 4856 | REL00179082 | 6/24/2020 7:36 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4857 | REL00179083 | 6/24/2020 7:42 | 6/24/2020 7:42 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: Form 4 - ETA | Privileged communications | Privileged |
| 4858 | REL00179084 | 6/24/2020 7:52 | 6/24/2020 7:52 | 'Jack O'Neill' [jackoneill0013@gmail.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Subscription Agreement | Privileged communications | Privileged |
| 4859 | REL00179085 | 6/24/2020 7:52 | | | | | Attachment to privileged communications | Privileged |
| 4860 | REL00179086 | 6/24/2020 8:27 | 6/24/2020 8:27 | Ramy [ramy@yayyo.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: YayYo, Inc.: Subscription Agreement | Privileged communications | Privileged |
| 4861 | REL00179088 | 6/24/2020 9:10 | 6/24/2020 9:10 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_El-Batrawi Ramy Version 1 | Privileged communications | Privileged |
| 4862 | REL00179089 | 6/24/2020 9:10 | | | | | Attachment to privileged communications | Privileged |
| 4863 | REL00179090 | 6/24/2020 9:15 | 6/24/2020 9:15 | Ramy [ramy@yayyo.com];Operations [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_El-Batrawi Ramy Version 1 | Privileged communications | Privileged |
| 4864 | REL00179091 | 6/24/2020 9:32 | 6/24/2020 9:32 | 'Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo Inc Form 4_El-Batrawi Ramy Version 2 | Privileged communications | Privileged |
| 4865 | REL00179092 | 6/24/2020 9:27 | 6/24/2020 9:27 | 'Yian Pan' [ypan@srf.law];Ramy [ramy@yayyo.com] | Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_El-Batrawi Ramy Version 2 | Privileged communications | Privileged |
| 4866 | REL00179093 | 6/24/2020 9:27 | | | | | Attachment to privileged communications | Privileged |
| 4867 | REL00179094 | 6/24/2020 9:39 | 6/24/2020 9:39 | Yian Pan [ypan@srf.law];Ramy [ramy@yayyo.com] | M2 Operations [filing@m2compliance.com] | RE: YayYo Inc Form 4_El-Batrawi Ramy Version 2 | Privileged communications | Privileged |
| 4868 | REL00179101 | 6/24/2020 11:41 | 6/24/2020 11:41 | Phil Giordano [pgiordano@reedgiordano.com];Ramy [ramy@yayyo.com];Seth Fireman [seth@firstfirecap.com] | Eli Fireman [eli@firstfirecap.com] | Global Settlement | Privileged communications | Privileged |
| 4869 | REL00179103 | 6/24/2020 13:32 | 6/24/2020 13:32 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | YayYo | Privileged communications | Privileged |
| 4870 | REL00179104 | 6/24/2020 13:32 | | | | | Attachment to privileged communications | Privileged |
| 4871 | REL00179107 | 6/24/2020 15:35 | 6/24/2020 15:35 | Ramy [ramy@yayyo.com] | Eli Fireman [eli@firstfirecap.com] | Re: Global Settlement | Privileged communications | Privileged |
| 4872 | REL00179108 | 6/25/2020 12:50 | 6/25/2020 12:50 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: laurie's employment agreement | Privileged communications | Privileged |
| 4873 | REL00179109 | 6/25/2020 12:50 | | | | | Attachment to privileged communications | Privileged |
| 4874 | REL00179112 | 6/25/2020 13:37 | 6/25/2020 13:37 | Julie Kamps [jkamps@wpcfs.com];Ramy [ramy@yayyo.com] | Phil Giordano [pgiordano@reedgiordano.com] | Re: FirstFire Global Opportunities Fund, LLC v. WestPark Capital, Inc. et al, Case 1:20-cv-03327-LLS - Draft #1-AA Settlement Agreement / PERSONAL & CONFIDENTIAL/ATTORNEY-CLIENT PRIVILEGED COMMUNICATION - PURSUANT TO RULE FRE 408 | Privileged communications | Privileged |
| 4875 | REL00179113 | 6/25/2020 13:37 | | | | | Attachment to privileged communications | Privileged |
| 4876 | REL00179122 | 6/25/2020 17:34 | 6/25/2020 17:34 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | First Draft of statement of facts for Mediation Brief | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4877 | REL00179123 | 6/25/2020 17:34 | | | | | Attachment to privileged communications | Privileged |
| 4878 | REL00179130 | 6/26/2020 14:56 | 6/26/2020 14:56 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | YAYO Board consent 2020-06-01 | Privileged communications | Privileged |
| 4879 | REL00179131 | 6/26/2020 14:56 | | | | | Attachment to privileged communications | Privileged |
| 4880 | REL00179132 | 6/26/2020 14:56 | | | | | Attachment to privileged communications | Privileged |
| 4881 | REL00179133 | 6/26/2020 14:56 | | | | | Attachment to privileged communications | Privileged |
| 4882 | REL00179156 | 6/30/2020 10:24 | 6/30/2020 10:24 | Ramy [ramy@yayyo.com] | Ariel Davis [ariel@AcuitasGH.com] | Re: YayYo, Inc. - FORM 3, 4 & SC 13G - Version 1 | Privileged communications | Privileged |
| 4883 | REL00179169 | 7/1/2020 11:24 | 7/1/2020 11:24 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYO Board consent 2020-06-01 | Privileged communications | Privileged |
| 4884 | REL00179177 | 7/1/2020 20:05 | 7/1/2020 20:05 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YAYO Board consent 2020-06-01 | Privileged communications | Privileged |
| 4885 | REL00179236 | 7/6/2020 11:55 | 7/6/2020 11:55 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4886 | REL00179240 | 7/6/2020 12:20 | 7/6/2020 12:20 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4887 | REL00179249 | 7/6/2020 13:10 | 7/6/2020 13:10 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4888 | REL00179252 | 7/6/2020 14:47 | 7/6/2020 14:47 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 4889 | REL00179253 | 7/6/2020 15:17 | 7/6/2020 15:17 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4890 | REL00179254 | 7/6/2020 15:40 | 7/6/2020 15:40 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4891 | REL00179255 | 7/6/2020 16:16 | 7/6/2020 16:16 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4892 | REL00179256 | 7/6/2020 16:16 | | | | | Attachment to privileged communications | Privileged |
| 4893 | REL00179258 | 7/6/2020 19:35 | 7/6/2020 19:35 | 'Kevin Pickard' [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4894 | REL00179259 | 7/6/2020 20:45 | 7/6/2020 20:45 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4895 | REL00179261 | 7/6/2020 22:06 | 7/6/2020 22:06 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Preparation for Davis v. Yayyo, Inc. - Mediation with Judge Solner | Privileged communications | Privileged |
| 4896 | REL00179262 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4897 | REL00179263 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4898 | REL00179264 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4899 | REL00179265 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4900 | REL00179266 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4901 | REL00179267 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4902 | REL00179268 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4903 | REL00179269 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4904 | REL00179270 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4905 | REL00179271 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4906 | REL00179272 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4907 | REL00179273 | 7/6/2020 22:06 | | | | | Attachment to privileged communications | Privileged |
| 4908 | REL00179279 | 6/29/2020 12:29 | 6/29/2020 12:29 | Ramy PDQ [ramy@pdqpickup.com] | harbantsidhu@gmail.com | Fwd: scan | Privileged communications | Privileged |
| 4909 | REL00179280 | 6/29/2020 12:29 | | | | | Attachment to privileged communications | Privileged |
| 4910 | REL00179289 | 7/7/2020 8:20 | 7/7/2020 8:20 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4911 | REL00179290 | 7/7/2020 8:20 | | | | | Attachment to privileged communications | Privileged |
| 4912 | REL00179291 | 7/7/2020 8:20 | | | | | Attachment to privileged communications | Privileged |
| 4913 | REL00179292 | 7/7/2020 8:30 | 7/7/2020 8:30 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4914 | REL00179293 | 7/7/2020 9:01 | 7/7/2020 9:01 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - July 2020 Invoices | Privileged communications | Privileged |
| 4915 | REL00179294 | 7/7/2020 9:01 | | | | | Attachment to privileged communications | Privileged |
| 4916 | REL00179295 | 7/7/2020 9:01 | | | | | Attachment to privileged communications | Privileged |
| 4917 | REL00179297 | 7/7/2020 8:53 | 7/7/2020 8:53 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | AJ Robbins [aj@ajrobbins.com] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4918 | REL00179298 | 7/7/2020 8:53 | | | | | Attachment to privileged communications | Privileged |
| 4919 | REL00179301 | 7/7/2020 9:45 | 7/7/2020 9:45 | Ramy [ramy@yayyo.com];Stephen Sanchez [steve@pdqpickup.com] | Doug [dmoxie00@yahoo.com] | Fwd: Incentive plan | Privileged communications | Privileged |
| 4920 | REL00179302 | 7/7/2020 9:45 | | | | | Attachment to privileged communications | Privileged |
| 4921 | REL00179303 | 7/7/2020 9:45 | | | | | Attachment to privileged communications | Privileged |
| 4922 | REL00179309 | 7/7/2020 10:58 | 7/7/2020 10:58 | Ramy [ramy@yayyo.com] | Jack O'Neill [jackoneill0013@gmail.com] | Re: Incentive plan | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4923 | REL00179310 | 7/7/2020 10:58 | | | | | Attachment to privileged communications | Privileged |
| 4924 | REL00179312 | 7/7/2020 11:49 | 7/7/2020 11:49 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4925 | REL00179313 | 7/7/2020 11:45 | 7/7/2020 11:45 | 'M2 Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: S-8 | Privileged communications | Privileged |
| 4926 | REL00179314 | 7/7/2020 11:45 | | | | | Attachment to privileged communications | Privileged |
| 4927 | REL00179319 | 7/7/2020 12:18 | 7/7/2020 12:18 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | Davis and Vanech | Privileged communications | Privileged |
| 4928 | REL00179320 | 7/7/2020 12:18 | | | | | Attachment to privileged communications | Privileged |
| 4929 | REL00179321 | 7/7/2020 12:28 | 7/7/2020 12:28 | 'George B. Newhouse, Jr.' [george@richardscarrington.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: Davis and Vanech | Privileged communications | Privileged |
| 4930 | REL00179322 | 7/7/2020 12:28 | | | | | Attachment to privileged communications | Privileged |
| 4931 | REL00179323 | 7/7/2020 12:51 | 7/7/2020 12:51 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form S-8 Version 1 | Privileged communications | Privileged |
| 4932 | REL00179324 | 7/7/2020 12:51 | | | | | Attachment to privileged communications | Privileged |
| 4933 | REL00179325 | 7/7/2020 12:51 | | | | | Attachment to privileged communications | Privileged |
| 4934 | REL00179326 | 7/7/2020 13:37 | 7/7/2020 13:37 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 1 | Privileged communications | Privileged |
| 4935 | REL00179327 | 7/7/2020 13:37 | | | | | Attachment to privileged communications | Privileged |
| 4936 | REL00179328 | 7/7/2020 13:39 | 7/7/2020 13:39 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form S-8 Version 1 | Privileged communications | Privileged |
| 4937 | REL00179329 | 7/7/2020 13:50 | 7/7/2020 13:50 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form S-8 Version 2 | Privileged communications | Privileged |
| 4938 | REL00179330 | 7/7/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 4939 | REL00179331 | 7/7/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 4940 | REL00179332 | 7/7/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 4941 | REL00179333 | 7/7/2020 13:55 | 7/7/2020 13:55 | Ramy [ramy@yayyo.com];cgold@cbgoldsteinlaw.com | eveturner@adr.org | TraDigital Marketing Group, Inc. v. YayYo, Inc. - Case 01-20-0007-2534 | Privileged communications | Privileged |
| 4942 | REL00179334 | 7/7/2020 13:55 | | | | | Attachment to privileged communications | Privileged |
| 4943 | REL00179335 | 7/7/2020 13:55 | | | | | Attachment to privileged communications | Privileged |
| 4944 | REL00179336 | 7/7/2020 13:55 | | | | | Attachment to privileged communications | Privileged |
| 4945 | REL00179339 | 7/7/2020 12:36 | 7/7/2020 12:36 | Jack O'Neill [jackoneill0013@gmail.com];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Incentive plan | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4946 | REL00179340 | 7/7/2020 12:36 | | | | | Attachment to privileged communications | Privileged |
| 4947 | REL00179341 | 7/7/2020 14:10 | 7/7/2020 14:10 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 2 | Privileged communications | Privileged |
| 4948 | REL00179342 | 7/7/2020 14:10 | | | | | Attachment to privileged communications | Privileged |
| 4949 | REL00179343 | 7/7/2020 14:13 | 7/7/2020 14:13 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4950 | REL00179344 | 7/7/2020 14:13 | | | | | Attachment to privileged communications | Privileged |
| 4951 | REL00179345 | 7/7/2020 14:13 | | | | | Attachment to privileged communications | Privileged |
| 4952 | REL00179346 | 7/7/2020 14:13 | | | | | Attachment to privileged communications | Privileged |
| 4953 | REL00179347 | 7/7/2020 14:21 | 7/7/2020 14:21 | 'Operations' [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4954 | REL00179349 | 7/7/2020 14:24 | 7/7/2020 14:24 | Barrett DiPaolo [bdipaolo@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4955 | REL00179350 | 7/7/2020 14:29 | 7/7/2020 14:29 | 'Operations' [filing@m2compliance.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4956 | REL00179351 | 7/7/2020 14:31 | 7/7/2020 14:31 | Yian Pan [ypan@srf.law] | M2 Operations [filing@m2compliance.com] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4957 | REL00179352 | 7/7/2020 14:31 | 7/7/2020 14:31 | 'M2 Operations' [filing@m2compliance.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4958 | REL00179354 | 7/7/2020 16:00 | 7/7/2020 16:00 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4959 | REL00179355 | 7/7/2020 16:07 | 7/7/2020 16:07 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4960 | REL00179356 | 7/7/2020 16:07 | | | | | Attachment to privileged communications | Privileged |
| 4961 | REL00179357 | 7/7/2020 16:33 | 7/7/2020 16:33 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4962 | REL00179358 | 7/7/2020 16:33 | | | | | Attachment to privileged communications | Privileged |
| 4963 | REL00179369 | 7/8/2020 7:26 | 7/8/2020 7:26 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 4964 | REL00182403 | 12/6/2019 9:17 | 12/6/2019 9:17 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: David Haley selling - shares of YAYO | Privileged communications | Privileged |
| 4965 | REL00182404 | 12/6/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 4966 | REL00182405 | 12/6/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 4967 | REL00182406 | 12/6/2019 9:17 | | | | | Attachment to privileged communications | Privileged |
| 4968 | REL00182407 | 12/2/2019 14:43 | 12/2/2019 14:43 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Fast Track Leasing LLC | Privileged communications | Privileged |
| 4969 | REL00182456 | 12/5/2019 13:15 | 12/5/2019 13:15 | Peter DiChiara (pdichiara@cmdllp.com) [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo/FTL Term Sheet | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4970 | REL00182483 | 11/27/2019 6:04 | 11/27/2019 6:04 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: yayo | Privileged communications | Privileged |
| 4971 | REL00182574 | 11/25/2019 8:17 | 11/25/2019 8:17 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | | Privileged Communications | Privileged |
| 4972 | REL00182575 | 11/25/2019 8:17 | | | | | Attachment to privilege communications | Privileged |
| 4973 | REL00182576 | 11/25/2019 8:17 | | | | | Attachment to privilege communications | Privileged |
| 4974 | REL00182585 | 11/25/2019 8:15 | 11/25/2019 8:15 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | | Privileged Communications | Privileged |
| 4975 | REL00182586 | 11/25/2019 8:15 | | | | | Attachment to privilege communications | Privileged |
| 4976 | REL00182587 | 11/25/2019 8:15 | | | | | Attachment to privilege communications | Privileged |
| 4977 | REL00182637 | 7/31/2019 7:23 | 7/31/2019 7:23 | Paul W Richter [prsec@comcast.net] | Ramy [ramy@yayyo.com] | Fwd: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 4978 | REL00182638 | 7/31/2019 7:23 | | | | | Attachment to privilege communications | Privileged |
| 4979 | REL00182639 | 7/31/2019 7:23 | | | | | Attachment to privilege communications | Privileged |
| 4980 | REL00182650 | 7/30/2019 12:41 | 7/30/2019 12:41 | prsec@comcast.net | Ramy [ramy@yayyo.com] | Fwd: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 4981 | REL00182651 | 7/30/2019 12:41 | | | | | Attachment to privilege communications | Privileged |
| 4982 | REL00182652 | 7/30/2019 12:41 | | | | | Attachment to privilege communications | Privileged |
| 4983 | REL00182653 | 7/30/2019 12:41 | | | | | Attachment to privilege communications | Privileged |
| 4984 | REL00182654 | 7/30/2019 12:41 | | | | | Attachment to privilege communications | Privileged |
| 4985 | REL00182657 | 9/27/2019 12:11 | | | | | Attachment to privilege communications | Privileged |
| 4986 | REL00182658 | 9/27/2019 12:11 | | | | | Attachment to privilege communications | Privileged |
| 4987 | REL00182669 | 11/22/2019 11:22 | 11/22/2019 11:22 | Sean Leous [sean@tradigitalir.com];Jon Rosen [jon@yayyo.com];Sarah Davis [davis@tradigitalir.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: United MileFleet Press Release Updated | Privileged Communications | Privileged |
| 4988 | REL00182670 | 11/22/2019 11:22 | | | | | Attachment to privilege communications | Privileged |
| 4989 | REL00182671 | 11/22/2019 11:22 | | | | | Attachment to privilege communications | Privileged |
| 4990 | REL00182676 | 7/24/2019 7:34 | 7/24/2019 7:34 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Public Float Form attached | Privileged Communications | Privileged |
| 4991 | REL00182684 | 10/1/2019 7:49 | 10/1/2019 7:49 | Peter DiChiara [pdichiara@cmdllp.com];Nazia Khan [NKhan@sheppardmullin.com];Joe Cross [joe@unitedmilefleet.com] | Ramy [ramy@yayyo.com] | example of what the list | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 4992 | REL00182704 | 7/31/2019 14:01 | 7/31/2019 14:01 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 4993 | REL00182715 | 7/29/2019 7:42 | 7/29/2019 7:42 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Use of proceeds | Privileged Communications | Privileged |
| 4994 | REL00182727 | 7/30/2019 12:42 | 7/30/2019 12:42 | prsec@comcast.net | Ramy [ramy@yayyo.com] | Fwd: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 4995 | REL00182728 | 7/30/2019 12:42 | | | | | Attachment to privilege communications | Privileged |
| 4996 | REL00182729 | 7/30/2019 12:42 | | | | | Attachment to privilege communications | Privileged |
| 4997 | REL00182730 | 7/30/2019 12:42 | | | | | Attachment to privilege communications | Privileged |
| 4998 | REL00182731 | 7/30/2019 12:42 | | | | | Attachment to privilege communications | Privileged |
| 4999 | REL00182732 | 7/25/2019 14:43 | 7/25/2019 14:43 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 5000 | REL00182746 | 11/21/2019 13:16 | 11/21/2019 13:16 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Fast Track Mobility | Privileged communications | Privileged |
| 5001 | REL00182747 | 11/21/2019 13:16 | | | | | Attachment to privileged communications | Privileged |
| 5002 | REL00182767 | 7/29/2019 7:38 | 7/29/2019 7:38 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 5003 | REL00182776 | 8/9/2019 11:48 | 8/9/2019 11:48 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Our call - responses | Privileged communications | Privileged |
| 5004 | REL00182822 | 7/23/2019 13:26 | 7/23/2019 13:26 | kevin@kpickardcpa.com;Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Public Float Form attached | Privileged communications | Privileged |
| 5005 | REL00182823 | 7/23/2019 13:26 | | | | | Attachment to privileged communications | Privileged |
| 5006 | REL00182824 | 7/23/2019 13:26 | | | | | Attachment to privileged communications | Privileged |
| 5007 | REL00182829 | 8/20/2019 13:13 | 8/20/2019 13:13 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: D&O Questionnaire | Privileged Communications | Privileged |
| 5008 | REL00182830 | 8/20/2019 13:13 | | | | | Attachment to privilege communications | Privileged |
| 5009 | REL00182831 | 8/20/2019 13:13 | | | | | Attachment to privilege communications | Privileged |
| 5010 | REL00182845 | 7/31/2019 14:33 | 7/31/2019 14:33 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Non Employee Director Questionnaire | Privileged Communications | Privileged |
| 5011 | REL00182864 | 7/24/2019 11:21 | 7/24/2019 11:21 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Sec | Privileged communications | Privileged |
| 5012 | REL00182878 | 7/31/2019 14:00 | 7/31/2019 14:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - D&O Questionnaires | Privileged Communications | Privileged |
| 5013 | REL00182879 | 7/31/2019 14:00 | | | | | Attachment to privilege communications | Privileged |
| 5014 | REL00182880 | 7/31/2019 14:00 | | | | | Attachment to privilege communications | Privileged |
| 5015 | REL00182881 | 7/31/2019 14:00 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5016 | REL00182891 | 7/23/2019 19:43 | 7/23/2019 19:43 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Public Float Form attached | Privileged communications | Privileged |
| 5017 | REL00182900 | 9/30/2019 10:58 | 9/30/2019 10:58 | Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | Re: | Privileged Communications | Privileged |
| 5018 | REL00182904 | 10/1/2019 8:45 | 10/1/2019 8:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Share holder list as of today | Privileged Communications | Privileged |
| 5019 | REL00182905 | 10/1/2019 8:45 | | | | | Attachment to privilege communications | Privileged |
| 5020 | REL00182906 | 10/1/2019 8:45 | | | | | Attachment to privilege communications | Privileged |
| 5021 | REL00182931 | 7/31/2019 14:28 | 7/31/2019 14:28 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Non Employee Director Questionnaire | Privileged Communications | Privileged |
| 5022 | REL00182932 | 7/31/2019 14:28 | | | | | Attachment to privilege communications | Privileged |
| 5023 | REL00182933 | 7/31/2019 14:28 | | | | | Attachment to privilege communications | Privileged |
| 5024 | REL00182934 | 7/31/2019 14:28 | | | | | Attachment to privilege communications | Privileged |
| 5025 | REL00182966 | 8/14/2019 11:34 | | | | | Attachment to privileged communications | Privileged |
| 5026 | REL00179370 | 7/8/2020 7:36 | 7/8/2020 7:36 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5027 | REL00179375 | 7/8/2020 7:40 | 7/8/2020 7:40 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5028 | REL00179378 | 7/8/2020 8:49 | 7/8/2020 8:49 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: tony and bob | Privileged communications | Privileged |
| 5029 | REL00179379 | 7/8/2020 7:50 | 7/8/2020 7:50 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5030 | REL00179392 | 7/9/2020 8:32 | 7/9/2020 8:32 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5031 | REL00179393 | 7/9/2020 8:32 | | | | | Attachment to privileged communications | Privileged |
| 5032 | REL00179394 | 7/9/2020 8:32 | | | | | Attachment to privileged communications | Privileged |
| 5033 | REL00179395 | 7/9/2020 8:32 | | | | | Attachment to privileged communications | Privileged |
| 5034 | REL00179396 | 7/9/2020 8:32 | | | | | Attachment to privileged communications | Privileged |
| 5035 | REL00179397 | 7/9/2020 8:57 | 7/9/2020 8:57 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5036 | REL00179399 | 7/9/2020 8:58 | 7/9/2020 8:58 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5037 | REL00179400 | 7/9/2020 9:02 | 7/9/2020 9:02 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form S-8 Version 3 | Privileged communications | Privileged |
| 5038 | REL00183079 | 3/2/2020 8:05 | 3/2/2020 8:05 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Rosen | Privileged Communications | Privileged |
| 5039 | REL00183083 | 3/4/2020 16:17 | 3/4/2020 16:17 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5040 | REL00183084 | 3/4/2020 16:38 | 3/4/2020 16:38 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5041 | REL00183087 | 3/5/2020 5:43 | 3/5/2020 5:43 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5042 | REL00183088 | 3/5/2020 5:43 | | | | | Attachment to privilege communications | Privileged |
| 5043 | REL00183089 | 3/5/2020 5:43 | | | | | Attachment to privilege communications | Privileged |
| 5044 | REL00183095 | 3/5/2020 13:28 | 3/5/2020 13:28 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: 8-K for conversion ASAP | Privileged Communications | Privileged |
| 5045 | REL00183097 | 3/6/2020 5:44 | 3/6/2020 5:44 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5046 | REL00183098 | 3/6/2020 5:44 | | | | | Attachment to privilege communications | Privileged |
| 5047 | REL00183099 | 3/6/2020 5:44 | | | | | Attachment to privilege communications | Privileged |
| 5048 | REL00183100 | 3/6/2020 5:44 | | | | | Attachment to privilege communications | Privileged |
| 5049 | REL00183101 | 3/6/2020 5:56 | 3/6/2020 5:56 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |
| 5050 | REL00183104 | 3/6/2020 14:35 | 3/6/2020 14:35 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: QB Application - YayYo, Inc. (YAYO) | Privileged Communications | Privileged |
| 5051 | REL00183108 | 3/6/2020 14:44 | 3/6/2020 14:44 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged Communications | Privileged |
| 5052 | REL00183109 | 3/7/2020 5:52 | 3/7/2020 5:52 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5053 | REL00183110 | 3/7/2020 5:52 | | | | | Attachment to privilege communications | Privileged |
| 5054 | REL00183111 | 3/7/2020 5:52 | | | | | Attachment to privilege communications | Privileged |
| 5055 | REL00183112 | 3/7/2020 5:52 | | | | | Attachment to privilege communications | Privileged |
| 5056 | REL00183113 | 3/7/2020 5:52 | 3/7/2020 5:52 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5057 | REL00183114 | 3/7/2020 5:52 | 3/7/2020 5:52 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5058 | REL00183115 | 3/7/2020 5:52 | 3/7/2020 5:52 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5059 | REL00183116 | 3/7/2020 5:53 | 3/7/2020 5:53 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | | Privileged Communications | Privileged |
| 5060 | REL00183117 | 3/7/2020 5:53 | | | | | Attachment to privilege communications | Privileged |
| 5061 | REL00183118 | 3/7/2020 5:53 | | | | | Attachment to privilege communications | Privileged |
| 5062 | REL00183119 | 3/7/2020 5:53 | | | | | Attachment to privilege communications | Privileged |
| 5063 | REL00183120 | 3/8/2020 7:48 | 3/8/2020 7:48 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5064 | REL00183121 | 3/8/2020 7:48 | | | | | Attachment to privilege communications | Privileged |
| 5065 | REL00183122 | 3/8/2020 7:48 | | | | | Attachment to privilege communications | Privileged |
| 5066 | REL00183124 | 3/9/2020 6:47 | 3/9/2020 6:47 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |
| 5067 | REL00183125 | 3/9/2020 6:47 | 3/9/2020 6:47 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |
| 5068 | REL00183126 | 3/9/2020 7:52 | 3/9/2020 7:52 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged Communications | Privileged |
| 5069 | REL00183127 | 3/9/2020 8:34 | 3/9/2020 8:34 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |
| 5070 | REL00183128 | 3/9/2020 8:34 | 3/9/2020 8:34 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |
| 5071 | REL00183129 | 3/9/2020 8:35 | 3/9/2020 8:35 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: employment status + proposal | Privileged Communications | Privileged |
| 5072 | REL00183130 | 3/9/2020 9:44 | 3/9/2020 9:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged Communications | Privileged |
| 5073 | REL00183131 | 3/9/2020 9:53 | 3/9/2020 9:53 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5074 | REL00183133 | 3/9/2020 10:16 | 3/9/2020 10:16 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: employment status + proposal | Privileged communications | Privileged |
| 5075 | REL00183134 | 3/9/2020 10:16 | | | | | Attachment to privileged communications | Privileged |
| 5076 | REL00183137 | 3/9/2020 10:18 | 3/9/2020 10:18 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5077 | REL00183138 | 3/9/2020 10:35 | 3/9/2020 10:35 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5078 | REL00183139 | 3/9/2020 10:47 | 3/9/2020 10:47 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5079 | REL00183140 | 3/9/2020 10:51 | 3/9/2020 10:51 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5080 | REL00183141 | 3/9/2020 11:11 | 3/9/2020 11:11 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5081 | REL00183142 | 3/9/2020 11:40 | 3/9/2020 11:40 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5082 | REL00183143 | 3/9/2020 11:41 | 3/9/2020 11:41 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5083 | REL00183144 | 3/9/2020 12:09 | 3/9/2020 12:09 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | are we able to get the code today | Privileged communications | Privileged |
| 5084 | REL00183145 | 3/9/2020 12:27 | 3/9/2020 12:27 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: employment status + proposal | Privileged communications | Privileged |
| 5085 | REL00183161 | 3/10/2020 9:42 | 3/10/2020 9:42 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Form ID/EDGAR Codes and Power of Attorney | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5086 | REL00183171 | 3/10/2020 12:58 | 3/10/2020 12:58 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: are we able to get the code today | Privileged communications | Privileged |
| 5087 | REL00183172 | 3/10/2020 12:58 | | | | | Attachment to privileged communications | Privileged |
| 5088 | REL00183173 | 3/10/2020 14:42 | 3/10/2020 14:42 | Porco, Daniel [DPorco@lowenstein.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: are we able to get the code today | Privileged communications | Privileged |
| 5089 | REL00183186 | 3/16/2020 17:19 | 3/16/2020 17:19 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | term sheet | Privileged communications | Privileged |
| 5090 | REL00183187 | 3/16/2020 17:19 | | | | | Attachment to privileged communications | Privileged |
| 5091 | REL00183188 | 3/16/2020 17:19 | | | | | Attachment to privileged communications | Privileged |
| 5092 | REL00183189 | 3/17/2020 9:35 | 3/17/2020 9:35 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: term sheet | Privileged communications | Privileged |
| 5093 | REL00183202 | 3/18/2020 13:42 | 3/18/2020 13:42 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Call me | Privileged communications | Privileged |
| 5094 | REL00183206 | 3/18/2020 15:37 | 3/18/2020 15:37 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Call me | Privileged communications | Privileged |
| 5095 | REL00183220 | 3/19/2020 16:31 | 3/19/2020 16:31 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 5096 | REL00183225 | 3/20/2020 7:12 | 3/20/2020 7:12 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: Online Form 'OTCIQ_Basic Order Form (v 1.3 December, 2019).doc' has been completed by ramy el-batrawi | Privileged communications | Privileged |
| 5097 | REL00183226 | 3/20/2020 7:12 | | | | | Attachment to privileged communications | Privileged |
| 5098 | REL00183227 | 3/20/2020 7:12 | | | | | Attachment to privileged communications | Privileged |
| 5099 | REL00183229 | 3/20/2020 6:55 | 3/20/2020 6:55 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 5100 | REL00183230 | 3/22/2020 16:53 | 3/22/2020 16:53 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | ages nada for money raise | Privileged communications | Privileged |
| 5101 | REL00183231 | 3/22/2020 16:53 | | | | | Attachment to privileged communications | Privileged |
| 5102 | REL00183232 | 3/22/2020 16:53 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5103 | REL00183236 | 3/22/2020 20:02 | 3/22/2020 20:02 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: ages nada for money raise | Privileged communications | Privileged |
| 5104 | REL00183257 | 3/23/2020 9:41 | 3/23/2020 9:41 | Barrett DiPaolo [bdipaolo@srf.law];Hogoboom, John D. [jhogoboom@lowenstein.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Corporate record for 10K | Privileged communications | Privileged |
| 5105 | REL00183259 | 3/23/2020 11:41 | 3/23/2020 11:41 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: Corporate record for 10K | Privileged communications | Privileged |
| 5106 | REL00183269 | 3/24/2020 8:06 | 3/24/2020 8:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5107 | REL00183272 | 3/24/2020 8:29 | 3/24/2020 8:29 | Peter DiChiara [pdichiara@cmdllp.com];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | board meeting | Privileged communications | Privileged |
| 5108 | REL00183274 | 3/24/2020 9:43 | 3/24/2020 9:43 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5109 | REL00183275 | 3/24/2020 9:48 | 3/24/2020 9:48 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5110 | REL00183276 | 3/24/2020 10:58 | 3/24/2020 10:58 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5111 | REL00183277 | 3/24/2020 13:15 | 3/24/2020 13:15 | Kevin Pickard [kevin@yayyo.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5112 | REL00183278 | 3/24/2020 13:15 | | | | | Attachment to privileged communications | Privileged |
| 5113 | REL00183279 | 3/25/2020 7:37 | 3/25/2020 7:37 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5114 | REL00183282 | 3/25/2020 11:01 | 3/25/2020 11:01 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5115 | REL00183283 | 3/25/2020 11:28 | 3/25/2020 11:28 | George B. Newhouse, Jr. [george@richardscarrington.com];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | introduction and contact | Privileged communications | Privileged |
| 5116 | REL00183284 | 3/25/2020 12:41 | 3/25/2020 12:41 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5117 | REL00183285 | 3/25/2020 12:41 | 3/25/2020 12:41 | Marc Ross [MRoss@SRF.LAW] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5118 | REL00183296 | 3/26/2020 6:44 | 3/26/2020 6:44 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5119 | REL00183300 | 3/26/2020 6:50 | 3/26/2020 6:50 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5120 | REL00183301 | 3/26/2020 11:05 | 3/26/2020 11:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5121 | REL00183302 | 3/26/2020 11:07 | 3/26/2020 11:07 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5122 | REL00183303 | 3/26/2020 11:14 | 3/26/2020 11:14 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo Form 10-K | Privileged communications | Privileged |
| 5123 | REL00183304 | 3/26/2020 11:23 | 3/26/2020 11:23 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo, Inc Form 10-Q Version 8 | Privileged communications | Privileged |
| 5124 | REL00183305 | 3/26/2020 11:23 | 3/26/2020 11:23 | Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: XBRL | Privileged communications | Privileged |
| 5125 | REL00183306 | 3/26/2020 11:54 | 3/26/2020 11:54 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 5126 | REL00183307 | 3/26/2020 13:32 | 3/26/2020 13:32 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5127 | REL00183308 | 3/26/2020 13:50 | 3/26/2020 13:50 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: Vanech and Davis v. Yayyo, Inc. / filed complaint attached | Privileged communications | Privileged |
| 5128 | REL00183309 | 3/26/2020 13:50 | | | | | Attachment to privileged communications | Privileged |
| 5129 | REL00183310 | 3/26/2020 14:00 | 3/26/2020 14:00 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5130 | REL00183311 | 3/26/2020 14:05 | 3/26/2020 14:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5131 | REL00183312 | 3/26/2020 14:06 | 3/26/2020 14:06 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5132 | REL00183313 | 3/26/2020 15:01 | 3/26/2020 15:01 | Kevin Pickard [kevin@yayyo.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5133 | REL00183314 | 3/26/2020 15:01 | | | | | Attachment to privileged communications | Privileged |
| 5134 | REL00183315 | 3/26/2020 15:01 | | | | | Attachment to privileged communications | Privileged |
| 5135 | REL00183332 | 3/28/2020 8:46 | 3/28/2020 8:46 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5136 | REL00183333 | 3/28/2020 8:46 | | | | | Attachment to privileged communications | Privileged |
| 5137 | REL00183334 | 3/28/2020 8:46 | | | | | Attachment to privileged communications | Privileged |
| 5138 | REL00183335 | 3/28/2020 8:46 | | | | | Attachment to privileged communications | Privileged |
| 5139 | REL00183336 | 3/28/2020 9:02 | 3/28/2020 9:02 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc XBRL files | Privileged communications | Privileged |
| 5140 | REL00183340 | 3/28/2020 9:52 | 3/28/2020 9:52 | Hogoboom, John D. [jhogoboom@lowenstein.com] | Ramy [ramy@yayyo.com] | Re: YAYO -- OTCQB Application | Privileged communications | Privileged |
| 5141 | REL00183344 | 3/29/2020 22:54 | 3/29/2020 22:54 | George B. Newhouse [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: Severance Pay situation | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5142 | REL00183345 | 3/29/2020 22:54 | | | | | Attachment to privileged communications | Privileged |
| 5143 | REL00183346 | 3/29/2020 22:54 | | | | | Attachment to privileged communications | Privileged |
| 5144 | REL00183349 | 3/30/2020 9:42 | 3/30/2020 9:42 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 5145 | REL00183356 | 3/30/2020 14:12 | 3/30/2020 14:12 | Kevin Pickard [kevin@yayyo.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Opinion pro forma | Privileged communications | Privileged |
| 5146 | REL00183357 | 3/30/2020 14:38 | 3/30/2020 14:38 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 5147 | REL00183358 | 3/30/2020 15:29 | 3/30/2020 15:29 | Kevin Pickard [kevin@kpickardcpa.com];AJ Robbins [aj@ajrobbins.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Fwd: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 5148 | REL00183359 | 3/30/2020 15:29 | | | | | Attachment to privileged communications | Privileged |
| 5149 | REL00183360 | 3/30/2020 15:29 | | | | | Attachment to privileged communications | Privileged |
| 5150 | REL00183361 | 3/30/2020 15:29 | | | | | Attachment to privileged communications | Privileged |
| 5151 | REL00183362 | 3/30/2020 15:29 | | | | | Attachment to privileged communications | Privileged |
| 5152 | REL00183363 | 3/30/2020 15:50 | 3/30/2020 15:50 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Section 16(a) Table | Privileged communications | Privileged |
| 5153 | REL00183364 | 3/30/2020 17:13 | 3/30/2020 17:13 | George B. Newhouse, Jr. [george@richardscarrington.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: 2020.03.30 Letter toAuditors for YayYo .docx | Privileged communications | Privileged |
| 5154 | REL00183375 | 3/31/2020 12:10 | 3/31/2020 12:10 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: Signature page | Privileged communications | Privileged |
| 5155 | REL00183376 | 3/31/2020 12:10 | | | | | Attachment to privileged communications | Privileged |
| 5156 | REL00183377 | 3/31/2020 12:10 | | | | | Attachment to privileged communications | Privileged |
| 5157 | REL00183380 | 3/31/2020 12:34 | 3/31/2020 12:34 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | please call me | Privileged communications | Privileged |
| 5158 | REL00183385 | 3/31/2020 12:47 | 3/31/2020 12:47 | Yian Pan [ypan@srf.law] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc.: Section 16(a) Table | Privileged communications | Privileged |
| 5159 | REL00183386 | 3/31/2020 12:58 | 3/31/2020 12:58 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | geni | Privileged communications | Privileged |
| 5160 | REL00183387 | 3/31/2020 12:58 | | | | | Attachment to privileged communications | Privileged |
| 5161 | REL00183391 | 3/31/2020 14:02 | 3/31/2020 14:02 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: press release | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5162 | REL00183392 | 3/31/2020 14:05 | 3/31/2020 14:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Approval for issuance | Privileged communications | Privileged |
| 5163 | REL00183393 | 3/31/2020 14:05 | 3/31/2020 14:05 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: Approval for issuance | Privileged communications | Privileged |
| 5164 | REL00183394 | 3/31/2020 14:26 | 3/31/2020 14:26 | Kevin Pickard [kevin@yayyo.com] | Ramy [ramy@yayyo.com] | Re: YayYo Inc Form 10-K Version 5 | Privileged communications | Privileged |
| 5165 | REL00183398 | 4/1/2020 10:32 | 4/1/2020 10:32 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Re: YAYO -- OTCQB Application | Privileged communications | Privileged |
| 5166 | REL00183401 | 4/1/2020 14:55 | 4/1/2020 14:55 | Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: RedDiamond Partners/YAYO/Revised Term Sheet 4.1.2020 | Privileged communications | Privileged |
| 5167 | REL00183402 | 4/1/2020 14:55 | | | | | Attachment to privileged communications | Privileged |
| 5168 | REL00176425 | 10/15/2020 10:01 | 10/15/2020 10:01 | 'Operations' [filing@m2compliance.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC Form 4_Gray Mars Version 3 | Privileged communications | Privileged |
| 5169 | REL00176436 | 10/15/2020 12:57 | 10/15/2020 12:57 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5170 | REL00176437 | 10/15/2020 12:57 | | | | | Attachment to privileged communications | Privileged |
| 5171 | REL00176443 | 10/15/2020 13:49 | 10/15/2020 13:49 | Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5172 | REL00176445 | 10/15/2020 13:58 | 10/15/2020 13:58 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5173 | REL00176446 | 10/16/2020 8:06 | 10/16/2020 8:06 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5174 | REL00176447 | 10/16/2020 8:08 | 10/16/2020 8:08 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5175 | REL00176448 | 10/16/2020 8:10 | 10/16/2020 8:10 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5176 | REL00176449 | 10/16/2020 8:11 | 10/16/2020 8:11 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5177 | REL00176457 | 10/16/2020 8:48 | 10/16/2020 8:48 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5178 | REL00176458 | 10/16/2020 8:48 | | | | | Attachment to privileged communications | Privileged |
| 5179 | REL00176459 | 10/16/2020 8:48 | | | | | Attachment to privileged communications | Privileged |
| 5180 | REL00176460 | 10/16/2020 8:48 | | | | | Attachment to privileged communications | Privileged |
| 5181 | REL00176461 | 10/16/2020 8:54 | 10/16/2020 8:54 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc. - Acme Auto Leasing LLC | Privileged communications | Privileged |
| 5182 | REL00176462 | 10/16/2020 8:56 | 10/16/2020 8:56 | Marc Ross [MRoss@SRF.LAW];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Gabriella Grassi [ggrassi@SRF.LAW] | SRF/Yayo Conference Call | Privileged communications | Privileged |
| 5183 | REL00176463 | 10/16/2020 10:12 | 10/16/2020 10:12 | Ramy [ramy@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5184 | REL00176464 | 10/16/2020 10:24 | 10/16/2020 10:24 | Barrett DiPaolo [bdipaolo@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Re: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 5185 | REL00176466 | 10/16/2020 10:49 | 10/16/2020 10:49 | Ramy [ramy@yayyo.com];'Stephen Sanchez' [steve@pdqpickup.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: YAYO -- Nasdaq | Privileged communications | Privileged |
| 5186 | REL00176479 | 10/16/2020 11:08 | 10/16/2020 11:08 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YAYO -- Nasdaq | Privileged communications | Privileged |
| 5187 | REL00176491 | 10/16/2020 11:43 | 10/16/2020 11:43 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5188 | REL00176492 | 10/16/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5189 | REL00176493 | 10/16/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5190 | REL00176494 | 10/16/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5191 | REL00176495 | 10/16/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5192 | REL00176496 | 10/16/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5193 | REL00176500 | 10/16/2020 12:13 | 10/16/2020 12:13 | Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | RE: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5194 | REL00176516 | 10/19/2020 9:50 | 10/19/2020 9:50 | Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | RE: PoA Opinion | Privileged communications | Privileged |
| 5195 | REL00176571 | 10/21/2020 15:39 | 10/21/2020 15:39 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: YayYo Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 5196 | REL00176572 | 10/21/2020 15:39 | | | | | Attachment to privileged communications | Privileged |
| 5197 | REL00176575 | 10/21/2020 16:53 | 10/21/2020 16:53 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.10.21 Stipulation and order waiver service, consolidating cases and extending time.docx | Privileged communications | Privileged |
| 5198 | REL00176576 | 10/21/2020 16:53 | | | | | Attachment to privileged communications | Privileged |
| 5199 | REL00176590 | 10/22/2020 8:52 | 10/22/2020 8:52 | Ramy [ramy@yayyo.com] | Michael Konrad [mike@richardscarrington.com] | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5200 | REL00176591 | 10/22/2020 9:24 | 10/22/2020 9:24 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | Payment submitted to Richards Carrington, LLC | Privileged communications | Privileged |
| 5201 | REL00176605 | 10/22/2020 14:43 | 10/22/2020 14:43 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 5202 | REL00176606 | 10/22/2020 15:04 | 10/22/2020 15:04 | Robert L. Peabody (Robert.Peabody@jacksonlewis.com) [robert.peabody@jacksonlewis.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Need a Delaware attorney in securities case | Privileged communications | Privileged |
| 5203 | REL00176607 | 10/22/2020 15:04 | | | | | Attachment to privileged communications | Privileged |
| 5204 | REL00176608 | 10/22/2020 15:04 | | | | | Attachment to privileged communications | Privileged |
| 5205 | REL00176609 | 10/22/2020 16:26 | 10/22/2020 16:26 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5206 | REL00176613 | 10/23/2020 8:03 | 10/23/2020 8:03 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | 13G | Privileged communications | Privileged |
| 5207 | REL00176615 | 10/23/2020 8:40 | 10/23/2020 8:40 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: 13G | Privileged communications | Privileged |
| 5208 | REL00176621 | 10/23/2020 11:06 | 10/23/2020 11:06 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Need a Delaware attorney in securities case | Privileged communications | Privileged |
| 5209 | REL00176643 | 10/26/2020 14:41 | 10/26/2020 14:41 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: 13G | Privileged communications | Privileged |
| 5210 | REL00176647 | 10/26/2020 15:24 | 10/26/2020 15:24 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: 13G | Privileged communications | Privileged |
| 5211 | REL00176655 | 10/27/2020 10:58 | 10/27/2020 10:58 | Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | RE: 13G | Privileged communications | Privileged |
| 5212 | REL00176662 | 10/27/2020 12:27 | 10/27/2020 12:27 | Barker, M. Ridgway [mr.barker@withersworldwide.com];Nealon, James [James.Nealon@withersworldwide.com];X LLC [ramy@xllc.us];Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Call | Privileged communications | Privileged |
| 5213 | REL00176664 | 10/28/2020 7:24 | 10/28/2020 7:24 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: 13d | Privileged communications | Privileged |
| 5214 | REL00176676 | 10/28/2020 8:15 | 10/28/2020 8:15 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 5215 | REL00176687 | 10/28/2020 12:07 | 10/28/2020 12:07 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: [CAS-71043] FINRA Status Update - YayYo, Inc. (YAYO) CRM:0255000000252 | Privileged communications | Privileged |
| 5216 | REL00176691 | 10/28/2020 16:41 | 10/28/2020 16:41 | Cicero@ChipmanBrown.com | George B. Newhouse, Jr. [george@richardscarrington.com] | Searching for Delaware attorney to assist in two matters in DE | Privileged communications | Privileged |
| 5217 | REL00176692 | 10/28/2020 16:51 | 10/28/2020 16:51 | penerio@hegh.law | George B. Newhouse, Jr. [george@richardscarrington.com] | DE Corporation Needs To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 5218 | REL00176693 | 10/28/2020 16:51 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 5219 | REL00176695 | 10/28/2020 19:51 | 10/28/2020 19:51 | George B. Newhouse, Jr. [george@richardscarrington.com] | Patricia Enerio [penerio@hegh.law] | Re: DE Corporation Needs To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 5220 | REL00176696 | 10/28/2020 16:54 | 10/28/2020 16:54 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Vanbecelaere v. YayYo - SUBJECT TO COMMON INTEREST PRIVILEGE | Privileged communications | Privileged |
| 5221 | REL00176697 | 10/28/2020 16:54 | | | | | Attachment to privileged communications | Privileged |
| 5222 | REL00176704 | 10/28/2020 23:52 | 10/28/2020 23:52 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Activity in Case 2:20-cv-08591-SVW-AFM William Koch v. YayYo, Inc. et al Text Only Scheduling Notice | Attorney-client communication with George Newhouse | Privileged |
| 5223 | REL00176709 | 10/29/2020 5:29 | 10/29/2020 5:29 | Ramy [ramy@yayyo.com] | Patricia Enerio [penerio@hegh.law] | RE: DE Corporation Needs To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 5224 | REL00176711 | 10/29/2020 8:12 | 10/29/2020 8:12 | Patricia Enerio [penerio@hegh.law] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: DE Corporation Needs To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 5225 | REL00176712 | 10/29/2020 12:04 | 10/29/2020 12:04 | Ramy [ramy@yayyo.com] | Rueda, Monica D. [mrueda@lowenstein.com] | Lowenstein Sandler LLP Statement of Outstanding Invoices Attached \| 37995 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5226 | REL00176713 | 10/29/2020 12:04 | | | | | Attachment to privileged communications | Privileged |
| 5227 | REL00176714 | 10/29/2020 13:43 | 10/29/2020 13:43 Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo, Inc. | Privileged communications | Privileged |
| 5228 | REL00176715 | 10/29/2020 13:43 | | | | Attachment to privileged communications | Privileged |
| 5229 | REL00176720 | 10/29/2020 15:13 | 10/29/2020 15:13 jm@hfk.law | George B. Newhouse, Jr. [george@richardscarrington.com] | Need To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 5230 | REL00176721 | 10/29/2020 15:13 | | | | Attorney-client communication with George Newhouse | Privileged |
| 5231 | REL00176722 | 10/29/2020 15:19 | 10/29/2020 15:19 EvanWilliford@thewillifordfirm.com | George B. Newhouse, Jr. [george@richardscarrington.com] | Need Delaware Counsel | Attorney-client communication with George Newhouse | Privileged |
| 5232 | REL00176723 | 10/29/2020 15:19 | | | | Attorney-client communication with George Newhouse | Privileged |
| 5233 | REL00176727 | 10/30/2020 7:53 | 10/30/2020 7:53 Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Need Delaware Counsel | Attorney-client communication with George Newhouse | Privileged |
| 5234 | REL00176728 | 10/30/2020 7:53 | | | | Attorney-client communication with George Newhouse | Privileged |
| 5235 | REL00176745 | 10/30/2020 9:48 | 10/30/2020 9:48 George B. Newhouse, Jr. [george@richardscarrington.com] | Evan Williford [evanwilliford@thewillifordfirm.com] | RE: Need Delaware Counsel | Attorney-client communication with George Newhouse | Privileged |
| 5236 | REL00176746 | 10/30/2020 10:35 | 10/30/2020 10:35 Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Need To Engage DE counsel | Attorney-client communication with George Newhouse | Privileged |
| 5237 | REL00176747 | 10/30/2020 10:35 | | | | Attorney-client communication with George Newhouse | Privileged |
| 5238 | REL00176781 | 11/2/2020 22:15 | 11/2/2020 22:15 Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Chris Miglino et al. v. RideShare Rental Inc. f/k/a Yayyo Inc. - C.A. No. 2020-0893-JTL | Attorney-client communication with George Newhouse | Privileged |
| 5239 | REL00176786 | 11/3/2020 6:09 | 11/3/2020 6:09 'George B. Newhouse, Jr.' [george@richardscarrington.com] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo Litigation | Privileged communications | Privileged |
| 5240 | REL00176787 | 11/3/2020 6:09 | | | | Attachment to privileged communications | Privileged |
| 5241 | REL00176793 | 11/4/2020 8:33 | 11/4/2020 8:33 Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | FW: Delaware Attorney | Privileged communications | Privileged |
| 5242 | REL00176798 | 11/4/2020 11:19 | 11/4/2020 11:19 Ramy [ramy@yayyo.com] | George Newhouse [george.newhouse@gmail.com] | Fwd: Activity in Case 2:20-cv-08591-SVW-AFM William Koch v. YayYo, Inc. et al Status Conference - optional html form | Attorney-client communication with George Newhouse | Privileged |
| 5243 | REL00176799 | 11/4/2020 14:07 | 11/4/2020 14:07 Ramy [ramy@yayyo.com];Marsha De Freitas [mdefreitas@bergerharris.com] | Jack Harris [jharris@bergerharris.com] | YayYo, Inc. - Delaware Actions | Attorney-client communication with George Newhouse | Privileged |
| 5244 | REL00176800 | 11/4/2020 14:17 | 11/4/2020 14:17 Jack Harris [jharris@bergerharris.com];'george@richardscarrington.com' [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Marsha De Freitas [mdefreitas@bergerharris.com] | YAYYO, INC. - TELEPHONE CALL WITH RAMY EL-BATRAWI AND GEORGE NEWHOUSE | Attorney-client communication with George Newhouse | Privileged |
| 5245 | REL00176805 | 11/4/2020 15:48 | 11/4/2020 15:48 Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Conference call | Privileged communications | Privileged |
| 5246 | REL00176806 | 11/4/2020 19:27 | 11/4/2020 19:27 Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | LOI | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5247 | REL00176807 | 11/4/2020 19:27 | | | | | Attachment to privileged communications | Privileged |
| 5248 | REL00176814 | 11/5/2020 9:43 | 11/5/2020 9:43 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com];Marsha De Freitas [mdefreitas@bergerharris.com] | Jack Harris [jharris@bergerharris.com] | RE: YayYo, Inc. - Delaware Actions | Attorney-client communication with George Newhouse | Privileged |
| 5249 | REL00176817 | 11/5/2020 9:48 | 11/5/2020 9:48 | Jack Harris [jharris@bergerharris.com];Ramy [ramy@yayyo.com];Marsha De Freitas [mdefreitas@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: YayYo, Inc. - Delaware Actions | Attorney-client communication with George Newhouse | Privileged |
| 5250 | REL00176820 | 11/5/2020 10:32 | 11/5/2020 10:32 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5251 | REL00176824 | 11/5/2020 11:55 | 11/5/2020 11:55 | George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | RE: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5252 | REL00176825 | 11/5/2020 12:33 | 11/5/2020 12:33 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - November 2020 Invoice | Privileged communications | Privileged |
| 5253 | REL00176826 | 11/5/2020 12:33 | | | | | Attachment to privileged communications | Privileged |
| 5254 | REL00176827 | 11/5/2020 12:41 | 11/5/2020 12:41 | | Marc Ross [MRoss@SRF.LAW] | Re: SRF LLP - YayYo, Inc. - November 2020 Invoice | Privileged communications | Privileged |
| 5255 | REL00176828 | 11/5/2020 12:41 | | | | | Attachment to privileged communications | Privileged |
| 5256 | REL00176829 | 11/5/2020 14:46 | 11/5/2020 14:46 | Ramy [ramy@yayyo.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | FW: NEW MATTER | Privileged communications | Privileged |
| 5257 | REL00176830 | 11/5/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5258 | REL00176831 | 11/5/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5259 | REL00176832 | 11/5/2020 14:48 | 11/5/2020 14:48 | Ramy [ramy@yayyo.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | FW: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5260 | REL00176833 | 11/5/2020 14:48 | | | | | Attachment to privileged communications | Privileged |
| 5261 | REL00176834 | 11/5/2020 14:48 | | | | | Attachment to privileged communications | Privileged |
| 5262 | REL00176835 | 11/5/2020 15:37 | 11/5/2020 15:37 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: 2020.09.16 Ltr P. Reynolds to G. Newhouse Jr. Indemnification and Advancement.pdf | Attorney-client communication with George Newhouse | Privileged |
| 5263 | REL00176836 | 11/5/2020 15:37 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 5264 | REL00176840 | 11/5/2020 19:45 | 11/5/2020 19:45 | Pun, Gregory [Gregory.Pun@withersworldwide.com];Foley, Scot [Scot.Foley@withersworldwide.com];Ramy [ramy@yayyo.com];Barker, M. Ridgway [mr.barker@withersworldwide.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Inc Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5265 | REL00176845 | 11/6/2020 7:21 | 11/6/2020 7:21 | Ramy [ramy@yayyo.com];Jack Harris [jharris@bergerharris.com] | Marsha De Freitas [mdefreitas@bergerharris.com] | RE: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5266 | REL00176846 | 11/6/2020 7:21 | | | | | Attachment to privileged communications | Privileged |
| 5267 | REL00176847 | 11/6/2020 8:59 | 11/6/2020 8:59 | Ramy [ramy@yayyo.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | Delaware Advancement Action | Privileged communications | Privileged |
| 5268 | REL00176848 | 11/6/2020 8:59 | | | | | Attachment to privileged communications | Privileged |
| 5269 | REL00176858 | 11/6/2020 11:47 | 11/6/2020 11:47 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.11.06 YayYo_Objections Response to ISC Statement_cew.docx | Privileged communications | Privileged |
| 5270 | REL00176859 | 11/6/2020 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5271 | REL00176879 | 11/9/2020 8:12 | 11/9/2020 8:12 | Ramy [ramy@yayyo.com];kevin@kpickardcpa.com | Pun, Gregory [Gregory.Pun@withersworldwide.com] | YayYo, Inc. - Withers FINRA authorization | Privileged communications | Privileged |
| 5272 | REL00176881 | 11/9/2020 8:25 | 11/9/2020 8:25 | Ramy [ramy@yayyo.com] | Pun, Gregory [Gregory.Pun@withersworldwide.com] | RE: AutoReply | Privileged communications | Privileged |
| 5273 | REL00176898 | 11/9/2020 10:15 | 11/9/2020 10:15 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | Rideshare Rental, Inc. | Privileged communications | Privileged |
| 5274 | REL00176902 | 11/9/2020 11:17 | 11/9/2020 11:17 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Rideshare Rental, Inc. | Privileged communications | Privileged |
| 5275 | REL00176903 | 11/9/2020 11:31 | 11/9/2020 11:31 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Vanbecelaere v. YayYo, Inc., et al., Case No. 20STCV28066 | Privileged communications | Privileged |
| 5276 | REL00176904 | 11/9/2020 11:31 | | | | | Attachment to privileged communications | Privileged |
| 5277 | REL00176905 | 11/9/2020 11:31 | | | | | Attachment to privileged communications | Privileged |
| 5278 | REL00176906 | 11/9/2020 12:36 | 11/9/2020 12:36 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Rideshare Rental, Inc. | Privileged communications | Privileged |
| 5279 | REL00176907 | 11/9/2020 12:36 | | | | | Attachment to privileged communications | Privileged |
| 5280 | REL00176908 | 11/9/2020 12:36 | | | | | Attachment to privileged communications | Privileged |
| 5281 | REL00176921 | 11/9/2020 15:34 | 11/9/2020 15:34 | Ramy [ramy@yayyo.com] | Andersen, Dawn [Dawn.Andersen@withersworldwide.com] | Withers Bergman LLP – October 31st Invoice for Legal Services [YAYYO] [W-US.FID718682] | Privileged communications | Privileged |
| 5282 | REL00176922 | 11/9/2020 15:34 | | | | | Attachment to privileged communications | Privileged |
| 5283 | REL00176930 | 11/9/2020 17:16 | 11/9/2020 17:16 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: RIDESHARE RENTAL, INC Form 8-K(September 11, 2020) Version 1 | Privileged communications | Privileged |
| 5284 | REL00176951 | 11/10/2020 8:59 | 11/10/2020 8:59 | Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | Filing Fees | Privileged communications | Privileged |
| 5285 | REL00176952 | 11/10/2020 9:14 | 11/10/2020 9:14 | Ramy [ramy@yayyo.com];Jack Harris [jharris@bergerharris.com] | Marsha De Freitas [mdefreitas@bergerharris.com] | RE: Miglino and Rosen v. YayYo--Delaware Court of Chancery advancement action | Privileged communications | Privileged |
| 5286 | REL00176956 | 11/10/2020 10:50 | 11/10/2020 10:50 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: New Voicemail Received From (213) 250-1111 For Claire | Attorney-client communication with George Newhouse | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5287 | REL00174628 | 7/17/2020 4:25 | 7/17/2020 4:25 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Fees | Privileged communications | Privileged |
| 5288 | REL00174631 | 7/17/2020 15:31 | 7/17/2020 15:31 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc. | Privileged communications | Privileged |
| 5289 | REL00174634 | 7/17/2020 15:45 | 7/17/2020 15:45 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5290 | REL00174635 | 7/17/2020 15:45 | | | | | Attachment to privileged communications | Privileged |
| 5291 | REL00174644 | 7/20/2020 6:02 | 7/20/2020 6:02 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5292 | REL00174646 | 7/20/2020 7:06 | 7/20/2020 7:06 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5293 | REL00174647 | 7/20/2020 7:07 | 7/20/2020 7:07 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5294 | REL00174661 | 7/20/2020 11:40 | 7/20/2020 11:40 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Option Agreements | Privileged communications | Privileged |
| 5295 | REL00174662 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5296 | REL00174663 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5297 | REL00174664 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5298 | REL00174665 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5299 | REL00174666 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5300 | REL00174667 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5301 | REL00174668 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5302 | REL00174669 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5303 | REL00174670 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5304 | REL00174671 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5305 | REL00174672 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5306 | REL00174673 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5307 | REL00174674 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5308 | REL00174675 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5309 | REL00174676 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5310 | REL00174677 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5311 | REL00174678 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5312 | REL00174679 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5313 | REL00174680 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5314 | REL00174681 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5315 | REL00174682 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5316 | REL00174683 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5317 | REL00174684 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5318 | REL00174685 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5319 | REL00174686 | 7/20/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 5320 | REL00174696 | 7/20/2020 15:05 | 7/20/2020 15:05 Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged communications | Privileged |
| 5321 | REL00174697 | 7/20/2020 15:05 | | | | | Attachment to privileged communications | Privileged |
| 5322 | REL00174698 | 7/20/2020 15:06 | 7/20/2020 15:06 Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged communications | Privileged |
| 5323 | REL00174699 | 7/20/2020 15:06 | | | | | Attachment to privileged communications | Privileged |
| 5324 | REL00174714 | 7/21/2020 8:36 | 7/21/2020 8:36 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5325 | REL00174715 | 7/21/2020 8:42 | 7/21/2020 8:42 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5326 | REL00174716 | 7/21/2020 8:47 | 7/21/2020 8:47 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5327 | REL00174718 | 7/21/2020 8:54 | 7/21/2020 8:54 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5328 | REL00174719 | 7/21/2020 8:54 | | | | | Attachment to privileged communications | Privileged |
| 5329 | REL00174720 | 7/21/2020 9:04 | 7/21/2020 9:04 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Board Minutes and Resolutions (5.27.2020) | Privileged communications | Privileged |
| 5330 | REL00174721 | 7/21/2020 9:04 | | | | | Attachment to privileged communications | Privileged |
| 5331 | REL00174722 | 7/21/2020 10:09 | 7/21/2020 10:09 Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5332 | REL00174724 | 7/21/2020 10:13 | 7/21/2020 10:13 Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Marc Ross [MRoss@SRF.LAW] | Re: Fees | Privileged communications | Privileged |
| 5333 | REL00174725 | 7/21/2020 10:15 | 7/21/2020 10:15 Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5334 | REL00174726 | 7/21/2020 10:15 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5335 | REL00174727 | 7/21/2020 10:15 | | | | | Attachment to privileged communications | Privileged |
| 5336 | REL00174738 | 7/21/2020 14:37 | 7/21/2020 14:37 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Employment Agreement | Privileged communications | Privileged |
| 5337 | REL00174739 | 7/21/2020 19:51 | 7/21/2020 19:51 | Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Employment Agreement | Privileged communications | Privileged |
| 5338 | REL00174740 | 7/21/2020 19:51 | | | | | Attachment to privileged communications | Privileged |
| 5339 | REL00174741 | 7/21/2020 20:49 | 7/21/2020 20:49 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Employment Agreement | Privileged communications | Privileged |
| 5340 | REL00177027 | 11/11/2020 12:16 | 11/11/2020 12:16 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | FW: FINRA status check [W-US.FID718684] CRM:0255000000302 | Privileged communications | Privileged |
| 5341 | REL00177040 | 11/11/2020 13:42 | 11/11/2020 13:42 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Remote Appearance Confirmation (20STCV28066 - MICHAEL VANBECELAERE vs YAYYO, INC, et al.) | Privileged communications | Privileged |
| 5342 | REL00177081 | 11/12/2020 15:15 | 11/12/2020 15:15 | He, Jane [Jane.He@arnoldporter.com];Miner, Aaron [Aaron.Miner@arnoldporter.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Joint Release Instructions for Disbursement of D&O Renewal Payment | Privileged communications | Privileged |
| 5343 | REL00177105 | 11/13/2020 14:05 | 11/13/2020 14:05 | 'X LLC' [ramy@xllc.us] | He, Jane [Jane.He@arnoldporter.com] | RE: D&O | Privileged communications | Privileged |
| 5344 | REL00177106 | 11/13/2020 14:05 | | | | | Attachment to privileged communications | Privileged |
| 5345 | REL00177107 | 11/12/2020 14:07 | 11/12/2020 14:07 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Termination of legal representation | Privileged communications | Privileged |
| 5346 | REL00177113 | 11/14/2020 9:39 | 11/14/2020 9:39 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Termination of legal representation | Privileged communications | Privileged |
| 5347 | REL00177114 | 11/14/2020 12:17 | 11/14/2020 12:17 | Ramy [ramy@yayyo.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Jack Harris [jharris@bergerharris.com] | Rosen, et al. v. Rideshare Rental, Inc., f/k/a Yayyo, Inc. - C.A. No. 2020-0893-JTL - Delaware Advancement Action | Privileged communications | Privileged |
| 5348 | REL00177115 | 11/14/2020 12:17 | | | | | Attachment to privileged communications | Privileged |
| 5349 | REL00177116 | 11/14/2020 12:17 | | | | | Attachment to privileged communications | Privileged |
| 5350 | REL00177120 | 11/16/2020 4:10 | 11/16/2020 4:10 | Ramy [ramy@yayyo.com] | Online Transfers from Bank of America [bankofamericatransfers@mail.transfers.bankofamerica.com] | Funds Transfer Request #317883200 Has Been Scheduled | Privileged communications | Privileged |
| 5351 | REL00177127 | 11/12/2020 6:23 | 11/12/2020 6:23 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | FW: ACCEPTED FORM TYPE 8-K (0001493152-20-021041) | Privileged communications | Privileged |
| 5352 | REL00177128 | 11/11/2020 9:47 | 11/11/2020 9:47 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: YayYo Form 10K | Privileged communications | Privileged |
| 5353 | REL00177129 | 11/16/2020 10:48 | 11/16/2020 10:48 | Ramy [ramy@yayyo.com];Foley, Scot [Scot.Foley@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | RE: YayYo Form 10K | Privileged communications | Privileged |
| 5354 | REL00177134 | 11/16/2020 10:41 | 11/16/2020 10:41 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | Rideshare Rental Inc.- SEC Response Letter | Privileged communications | Privileged |
| 5355 | REL00177135 | 11/16/2020 10:41 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5356 | REL00174742 | 7/22/2020 6:00 | 7/22/2020 6:00 | Marc Ross [MRoss@SRF.LAW];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Employment Agreement | Privileged communications | Privileged |
| 5357 | REL00174744 | 7/22/2020 8:17 | 7/22/2020 8:17 | Ramy [ramy@yayyo.com] | Online Transfers from Bank of America [bankofamericatransfers@mail.transfers.banko famerica.com] | Funds Transfer Request #305316940 Has Been Scheduled | Privileged communications | Privileged |
| 5358 | REL00174745 | 7/22/2020 8:17 | 7/22/2020 8:17 | Ramy [ramy@yayyo.com] | Online Transfers from Bank of America [bankofamericatransfers@mail.transfers.banko famerica.com] | Your Same Day wire transfer was successfully sent | Privileged communications | Privileged |
| 5359 | REL00174752 | 7/22/2020 10:04 | 7/22/2020 10:04 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Employment Agreement | Privileged communications | Privileged |
| 5360 | REL00174765 | 7/23/2020 15:15 | 7/23/2020 15:15 | Marc Ross [MRoss@SRF.LAW] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5361 | REL00174802 | 7/27/2020 15:07 | 7/27/2020 15:07 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Remote Appearance Confirmation (20STCV05559 - SOCIAL REALITY, INC. vs YAYYO, INC.) | Privileged communications | Privileged |
| 5362 | REL00174805 | 7/28/2020 9:32 | 7/28/2020 9:32 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Hearing is about to start | Privileged communications | Privileged |
| 5363 | REL00174806 | 7/28/2020 9:56 | 7/28/2020 9:56 | Ramy [ramy@yayyo.com] | Rueda, Monica D. [mrueda@lowenstein.com] | Lowenstein Sandler LLP Statement of Outstanding Invoices Attached | 37995 | Privileged communications | Privileged |
| 5364 | REL00174807 | 7/28/2020 9:56 | | | | | Attachment to privileged communications | Privileged |
| 5365 | REL00174808 | 7/27/2020 12:18 | 7/27/2020 12:18 | Ramy [ramy@yayyo.com];Michael Mulvania [Michael@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Emailing: 2020.07.27 REPLY ISO motion for attachment FILED.pdf | Privileged communications | Privileged |
| 5366 | REL00174809 | 7/27/2020 12:18 | | | | | Attachment to privileged communications | Privileged |
| 5367 | REL00174810 | 7/28/2020 12:16 | 7/28/2020 12:16 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.07.28 Notice of Ruling on Application for Attachment.doc | Privileged communications | Privileged |
| 5368 | REL00174811 | 7/28/2020 12:16 | | | | | Attachment to privileged communications | Privileged |
| 5369 | REL00174817 | 7/28/2020 15:37 | 7/28/2020 15:37 | Ramy [ramy@yayyo.com] | He, Jane [Jane.He@arnoldporter.com] | RE: Fireman case | Privileged communications | Privileged |
| 5370 | REL00174818 | 7/28/2020 15:43 | 7/28/2020 15:43 | Ramy [ramy@yayyo.com] | He, Jane [Jane.He@arnoldporter.com] | RE: Fireman case | Privileged communications | Privileged |
| 5371 | REL00174819 | 7/28/2020 15:45 | 7/28/2020 15:45 | Ramy [ramy@yayyo.com];Miner, Aaron [Aaron.Miner@arnoldporter.com] | He, Jane [Jane.He@arnoldporter.com] | FirstFire Ltg. Call | Privileged communications | Privileged |
| 5372 | REL00174835 | 7/29/2020 10:42 | 7/29/2020 10:42 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: 10Q and directors options | Privileged communications | Privileged |
| 5373 | REL00174838 | 7/29/2020 12:32 | 7/29/2020 12:32 | Ramy [ramy@yayyo.com] | George Newhouse via Adobe Acrobat [message@adobe.com] | 2020.07.29 hearing-notice-davis-et-al-v-yayyo-inc-et-al-20-1987-mcs | Privileged communications | Privileged |
| 5374 | REL00174839 | 7/29/2020 13:24 | 7/29/2020 13:24 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Securities Cases just filed against YayYo | Privileged communications | Privileged |
| 5375 | REL00174842 | 7/29/2020 14:09 | 7/29/2020 14:09 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: 10Q and directors options | Privileged communications | Privileged |
| 5376 | REL00174843 | 7/29/2020 14:09 | | | | | Attachment to privileged communications | Privileged |
| 5377 | REL00174844 | 7/29/2020 14:09 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5378 | REL00174845 | 7/29/2020 14:09 | | | | | Attachment to privileged communications | Privileged |
| 5379 | REL00174846 | 7/29/2020 14:09 | | | | | Attachment to privileged communications | Privileged |
| 5380 | REL00174850 | 7/29/2020 15:40 | 7/29/2020 15:40 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5381 | REL00174852 | 7/29/2020 15:44 | 7/29/2020 15:44 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5382 | REL00174853 | 7/29/2020 15:58 | 7/29/2020 15:58 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis, et al. v. Yayyo, Inc., et al. - Invoice # 20-1987-MCS-08 | Privileged communications | Privileged |
| 5383 | REL00174854 | 7/29/2020 15:58 | | | | | Attachment to privileged communications | Privileged |
| 5384 | REL00174855 | 7/29/2020 15:58 | | | | | Attachment to privileged communications | Privileged |
| 5385 | REL00174856 | 7/29/2020 16:10 | 7/29/2020 16:10 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.07.23 Class Action Vanbecelaere v Yayyo.pdf | Privileged communications | Privileged |
| 5386 | REL00174857 | 7/29/2020 16:10 | | | | | Attachment to privileged communications | Privileged |
| 5387 | REL00174863 | 7/29/2020 16:18 | 7/29/2020 16:18 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: 2020.07.23 Class Action Vanbecelaere v Yayyo.pdf | Privileged communications | Privileged |
| 5388 | REL00174864 | 7/29/2020 16:18 | | | | | Attachment to privileged communications | Privileged |
| 5389 | REL00174867 | 7/30/2020 11:17 | 7/30/2020 11:17 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Complaint for YayYo/Rung | Privileged communications | Privileged |
| 5390 | REL00174876 | 7/30/2020 10:50 | 7/30/2020 10:50 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Complaint for YayYo/Rung | Privileged communications | Privileged |
| 5391 | REL00174877 | 7/30/2020 10:50 | | | | | Attachment to privileged communications | Privileged |
| 5392 | REL00174881 | 7/31/2020 10:03 | 7/31/2020 10:03 | Ramy [ramy@yayyo.com] | Terren Peizer [terren@AcuitasGH.com] | FW: Here are the docs | Privileged communications | Privileged |
| 5393 | REL00174885 | 7/31/2020 14:00 | 7/31/2020 14:00 | Ramy [ramy@yayyo.com] | He, Jane [Jane.He@arnoldporter.com] | FirstFire Ltg. | Privileged communications | Privileged |
| 5394 | REL00174903 | 8/3/2020 7:41 | 8/3/2020 7:41 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: Litigation Disclosure | Privileged communications | Privileged |
| 5395 | REL00174921 | 8/3/2020 12:47 | 8/3/2020 12:47 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: CONFIDENTIAL Lawsuit | Privileged communications | Privileged |
| 5396 | REL00177149 | 11/16/2020 18:12 | 11/16/2020 18:12 | Jack Harris [jharris@bergerharris.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 5397 | REL00177151 | 11/17/2020 4:59 | 11/17/2020 4:59 | Ramy [ramy@yayyo.com] | Jack Harris [jharris@bergerharris.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 5398 | REL00177152 | 11/16/2020 11:44 | 11/16/2020 11:44 | Accounts Payable [accountspayable@ridesharerental.com] | Michael Konrad [mike@richardscarrington.com] | Re: Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5399 | REL00177153 | 11/16/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 5400 | REL00177154 | 11/16/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 5401 | REL00177155 | 11/16/2020 11:44 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5402 | REL00177156 | 11/16/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 5403 | REL00177167 | 11/17/2020 7:41 | 11/17/2020 7:41 | Ramy [ramy@yayyo.com];Jack Harris [jharris@bergerharris.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: Board meeting | Privileged communications | Privileged |
| 5404 | REL00177183 | 11/17/2020 12:41 | 11/17/2020 12:41 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: SEC Comment Letter: Rideshare Rental, Inc. CORRESP | Privileged communications | Privileged |
| 5405 | REL00177184 | 11/17/2020 12:49 | 11/17/2020 12:49 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: SEC Comment Letter: Rideshare Rental, Inc. CORRESP | Privileged communications | Privileged |
| 5406 | REL00177190 | 11/13/2020 14:27 | 11/13/2020 14:27 | He, Jane [Jane.He@arnoldporter.com];'X LLC' [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: D&O | Privileged communications | Privileged |
| 5407 | REL00177198 | 11/18/2020 8:12 | 11/18/2020 8:12 | X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: board meeting undertaking | Attorney-client communication with George Newhouse | Privileged |
| 5408 | REL00177199 | 11/18/2020 8:12 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 5409 | REL00177209 | 11/19/2020 9:17 | 11/19/2020 9:17 | Ramy [ramy@yayyo.com] | Foley, Scot [Scot.Foley@withersworldwide.com] | RE: SEC Comment Letter: Rideshare Rental, Inc. CORRESP | Privileged communications | Privileged |
| 5410 | REL00177277 | 4/7/2020 13:08 | 4/7/2020 13:08 | Ramy El-Batrawi [ramy@xllc.us];Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Davis v. Yayyo | Privileged communications | Privileged |
| 5411 | REL00177278 | 4/7/2020 13:08 | | | | | Attachment to privileged communications | Privileged |
| 5412 | REL00177279 | 4/7/2020 13:08 | | | | | Attachment to privileged communications | Privileged |
| 5413 | REL00177280 | 4/7/2020 13:08 | | | | | Attachment to privileged communications | Privileged |
| 5414 | REL00177281 | 4/7/2020 13:08 | | | | | Attachment to privileged communications | Privileged |
| 5415 | REL00177311 | 4/8/2020 12:43 | 4/8/2020 12:43 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Resignation | Privileged communications | Privileged |
| 5416 | REL00177312 | 4/8/2020 12:51 | 4/8/2020 12:51 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Resignation | Privileged communications | Privileged |
| 5417 | REL00177313 | 4/8/2020 12:55 | 4/8/2020 12:55 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.04.08 Engagement Letter YayYo and Ramy El-Batrawi.docx | Privileged communications | Privileged |
| 5418 | REL00177314 | 4/8/2020 12:55 | | | | | Attachment to privileged communications | Privileged |
| 5419 | REL00177316 | 4/8/2020 13:32 | 4/8/2020 13:32 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Resignation | Privileged communications | Privileged |
| 5420 | REL00174979 | 8/4/2020 14:48 | 8/4/2020 14:48 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: press release | Privileged communications | Privileged |
| 5421 | REL00174980 | 8/4/2020 14:48 | | | | | Attachment to privileged communications | Privileged |
| 5422 | REL00175040 | 8/6/2020 7:55 | 8/6/2020 7:55 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - August 2020 Invoice | Privileged communications | Privileged |
| 5423 | REL00175041 | 8/6/2020 7:55 | | | | | Attachment to privileged communications | Privileged |
| 5424 | REL00175056 | 8/6/2020 16:51 | 8/6/2020 16:51 | Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | Re: YayYo, Inc.: 8-K | Privileged communications | Privileged |
| 5425 | REL00175057 | 8/6/2020 16:51 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5426 | REL00175058 | 8/6/2020 16:51 | | | | | Attachment to privileged communications | Privileged |
| 5427 | REL00175103 | 8/10/2020 17:45 | 8/10/2020 17:45 | X LLC [ramy@xllc.us];Ramy RideshareRental [ramy@ridesharerental.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Inc. | Privileged communications | Privileged |
| 5428 | REL00175104 | 8/10/2020 17:45 | | | | | Attachment to privileged communications | Privileged |
| 5429 | REL00175127 | 8/11/2020 12:12 | 8/11/2020 12:12 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: laurie and name change | Privileged communications | Privileged |
| 5430 | REL00175129 | 8/11/2020 12:16 | 8/11/2020 12:16 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: laurie and name change | Privileged communications | Privileged |
| 5431 | REL00175136 | 8/11/2020 14:16 | 8/11/2020 14:16 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: laurie and name change | Privileged communications | Privileged |
| 5432 | REL00175137 | 8/11/2020 19:45 | 8/11/2020 19:45 | Ramy [ramy@yayyo.com] | He, Jane [Jane.He@arnoldporter.com] | FirstFire Ltg. - Draft Settlement Agreement | Privileged communications | Privileged |
| 5433 | REL00175138 | 8/11/2020 19:45 | | | | | Attachment to privileged communications | Privileged |
| 5434 | REL00175139 | 8/11/2020 19:45 | | | | | Attachment to privileged communications | Privileged |
| 5435 | REL00175146 | 8/12/2020 9:49 | 8/12/2020 9:49 | Dyanna Spicher [dyanna@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Letters to counsel in YayYo's new securities cases | Privileged communications | Privileged |
| 5436 | REL00175149 | 8/12/2020 10:35 | 8/12/2020 10:35 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: FirstFire Ltg. - Draft Settlement Agreement | Privileged communications | Privileged |
| 5437 | REL00175151 | 8/12/2020 11:21 | 8/12/2020 11:21 | Ramy [ramy@yayyo.com] | Dyanna Spicher [dyanna@richardscarrington.com] | FW: Rung v. YayYo, Inc., et al. | Privileged communications | Privileged |
| 5438 | REL00175152 | 8/12/2020 11:21 | | | | | Attachment to privileged communications | Privileged |
| 5439 | REL00175154 | 8/12/2020 11:25 | 8/12/2020 11:25 | Ramy [ramy@yayyo.com] | Dyanna Spicher [dyanna@richardscarrington.com] | FW: Vanbecelaere v. YayYo, Inc., et al. | Privileged communications | Privileged |
| 5440 | REL00175155 | 8/12/2020 11:25 | | | | | Attachment to privileged communications | Privileged |
| 5441 | REL00175160 | 8/12/2020 14:11 | 8/12/2020 14:11 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: laurie and name change | Privileged communications | Privileged |
| 5442 | REL00175161 | 8/12/2020 14:11 | | | | | Attachment to privileged communications | Privileged |
| 5443 | REL00175165 | 8/12/2020 14:40 | 8/12/2020 14:40 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: laurie and name change | Privileged communications | Privileged |
| 5444 | REL00175167 | 8/12/2020 15:01 | 8/12/2020 15:01 | 'Yian Pan' [ypan@srf.law] | Operations [filing@m2compliance.com] | RE: YAYYO, INC Form 4_Sidhu Version 1 | Privileged communications | Privileged |
| 5445 | REL00175185 | 8/14/2020 11:06 | 8/14/2020 11:06 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.08.14 YAYO Edits - Draft -Setlement Agreement - FirstFire Lawsuit.docx | Privileged communications | Privileged |
| 5446 | REL00175186 | 8/14/2020 11:06 | | | | | Attachment to privileged communications | Privileged |
| 5447 | REL00175206 | 8/18/2020 9:48 | 8/18/2020 9:48 | Ramy [ramy@yayyo.com] | He, Jane [Jane.He@arnoldporter.com] | RE: FirstFire Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 5448 | REL00175209 | 8/18/2020 10:07 | 8/18/2020 10:07 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: FirstFire Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5449 | REL00175216 | 8/18/2020 12:15 | 8/18/2020 12:15 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.08 Redline vs WestPark Draft - FirstFire Settlement Agreement GBN proposed revisions.docx | Privileged communications | Privileged |
| 5450 | REL00175217 | 8/18/2020 12:15 | | | | | Attachment to privileged communications | Privileged |
| 5451 | REL00175220 | 8/18/2020 12:49 | 8/18/2020 12:49 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5452 | REL00175221 | 8/18/2020 12:49 | | | | | Attachment to privileged communications | Privileged |
| 5453 | REL00175223 | 8/18/2020 12:53 | 8/18/2020 12:53 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5454 | REL00175224 | 8/18/2020 14:08 | 8/18/2020 14:08 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 5455 | REL00175225 | 8/18/2020 14:08 | | | | | Attachment to privileged communications | Privileged |
| 5456 | REL00175234 | 8/19/2020 11:02 | 8/19/2020 11:02 | Ramy [ramy@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 5457 | REL00175235 | 8/19/2020 11:34 | 8/19/2020 11:34 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.08.19 Redline vs WestPark Draft - FirstFire Settlement Agreement GBN proposed revisions (002).docx | Privileged communications | Privileged |
| 5458 | REL00175236 | 8/19/2020 11:34 | | | | | Attachment to privileged communications | Privileged |
| 5459 | REL00175238 | 8/19/2020 11:35 | 8/19/2020 11:35 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5460 | REL00175239 | 8/19/2020 11:57 | 8/19/2020 11:57 | Ramy [ramy@yayyo.com];'George B. Newhouse, Jr.' [george@richardscarrington.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 5461 | REL00175241 | 8/19/2020 15:17 | 8/19/2020 15:17 | Paul Reynolds [preynolds@shufirm.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Yayyo class actions--representation of Paul Richter, Jeff Guzy, Chris Migliano, and Jonathan Rosen | Privileged communications | Privileged |
| 5462 | REL00177326 | 4/8/2020 9:26 | 4/8/2020 9:26 | El-Batrawi Ramy [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Vanech and Davis v. Yayyo, Inc. / DEMAND FOR MEDIATION | Privileged communications | Privileged |
| 5463 | REL00177328 | 4/8/2020 9:23 | 4/8/2020 9:23 | El-Batrawi Ramy [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Notice of Representation & claim - Vanech and Davis v. Yayyo, Inc. - CONFIDENTIAL/SETTLEMENT PURPOSES ONLY | Privileged communications | Privileged |
| 5464 | REL00177329 | 4/8/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 5465 | REL00177330 | 4/8/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 5466 | REL00177331 | 4/8/2020 9:00 | 4/8/2020 9:00 | El-Batrawi Ramy [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Proof of Service Summons 3-17-20.pdf | Privileged communications | Privileged |
| 5467 | REL00177332 | 4/8/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 5468 | REL00177333 | 4/8/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 5469 | REL00177339 | 4/8/2020 18:00 | 4/8/2020 18:00 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Resignation | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5470 | REL00177346 | 4/9/2020 9:05 | 4/9/2020 9:05 | Kevin Pickard [kevin@yayyo.com];Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: Resignation | Privileged communications | Privileged |
| 5471 | REL00177351 | 4/9/2020 10:49 | 4/9/2020 10:49 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: Resignation | Privileged communications | Privileged |
| 5472 | REL00177352 | 4/9/2020 10:53 | 4/9/2020 10:53 | Ramy [ramy@yayyo.com];Gabriella Grassi [ggrassi@SRF.LAW] | Marc Ross [MRoss@SRF.LAW] | Re: Resignation | Privileged communications | Privileged |
| 5473 | REL00177356 | 4/9/2020 11:41 | 4/9/2020 11:41 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | Vanech and Davis v. Yayyo Inc. _Conference call with Davis and Vanech's attorneys | Privileged communications | Privileged |
| 5474 | REL00177357 | 4/9/2020 11:41 | 4/9/2020 11:41 | Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: Resignation | Privileged communications | Privileged |
| 5475 | REL00177358 | 4/9/2020 11:33 | 4/9/2020 11:33 | Yian Pan [ypan@srf.law] | Barrett DiPaolo [bdipaolo@srf.law] | FW: Resignation | Privileged communications | Privileged |
| 5476 | REL00177362 | 4/9/2020 11:49 | 4/9/2020 11:49 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: YAYYO,_INC._8K | Privileged communications | Privileged |
| 5477 | REL00177365 | 4/9/2020 11:47 | 4/9/2020 11:47 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis v. YayYo | Privileged communications | Privileged |
| 5478 | REL00177366 | 4/9/2020 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5479 | REL00177367 | 4/9/2020 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5480 | REL00177368 | 4/9/2020 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5481 | REL00177369 | 4/9/2020 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5482 | REL00177370 | 4/9/2020 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5483 | REL00177393 | 4/10/2020 11:27 | 4/10/2020 11:27 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 5484 | REL00177394 | 4/10/2020 11:30 | 4/10/2020 11:30 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 5485 | REL00177395 | 4/10/2020 11:30 | | | | | Attachment to privileged communications | Privileged |
| 5486 | REL00177399 | 4/10/2020 12:48 | 4/10/2020 12:48 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYYO, INC. Form 8-K - Version 1 | Privileged communications | Privileged |
| 5487 | REL00175274 | 8/20/2020 13:22 | 8/20/2020 13:22 | Ramy [ramy@yayyo.com] | Terren Peizer [terren@AcuitasGH.com] | Fwd: Acuitas Equity Investment in PDQ Pickup | Privileged communications | Privileged |
| 5488 | REL00175275 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5489 | REL00175276 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5490 | REL00175277 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5491 | REL00175278 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5492 | REL00175279 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5493 | REL00175280 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5494 | REL00175281 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5495 | REL00175282 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5496 | REL00175283 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5497 | REL00175284 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5498 | REL00175285 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5499 | REL00175286 | 8/20/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 5500 | REL00175288 | 8/20/2020 14:49 | 8/20/2020 14:49 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5501 | REL00175289 | 8/20/2020 14:49 | | | | | Attachment to privileged communications | Privileged |
| 5502 | REL00175292 | 8/21/2020 10:19 | 8/21/2020 10:19 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5503 | REL00175293 | 8/21/2020 10:19 | | | | | Attachment to privileged communications | Privileged |
| 5504 | REL00175294 | 8/21/2020 10:19 | | | | | Attachment to privileged communications | Privileged |
| 5505 | REL00175295 | 8/21/2020 10:21 | 8/21/2020 10:21 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5506 | REL00175308 | 8/23/2020 14:13 | 8/23/2020 14:13 | George B. Newhouse, Jr. [george@richardscarrington.com] | Jeffrey Guzy [jeff@jeffguzy.com] | RE: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf - Guzy request to be included. | Privileged communications | Privileged |
| 5507 | REL00175315 | 8/24/2020 8:22 | 8/24/2020 8:22 | Ramy [ramy@yayyo.com];'George B. Newhouse, Jr.' [george@richardscarrington.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 5508 | REL00175323 | 8/25/2020 9:57 | 8/25/2020 9:57 | Ramy [ramy@yayyo.com] | Rueda, Monica D. [mrueda@lowenstein.com] | Lowenstein Sandler LLP Statement of Outstanding Invoices Attached | 37995 | Privileged communications | Privileged |
| 5509 | REL00175324 | 8/25/2020 9:57 | | | | | Attachment to privileged communications | Privileged |
| 5510 | REL00175330 | 8/25/2020 12:42 | 8/25/2020 12:42 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.08.25 - Defendant YayYos Confidential Mediation Brief 7.docx | Privileged communications | Privileged |
| 5511 | REL00175331 | 8/25/2020 12:42 | | | | | Attachment to privileged communications | Privileged |
| 5512 | REL00175337 | 8/25/2020 15:08 | 8/25/2020 15:08 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | YAYYO/DAVIS: Continued Mediation (ADRS #20-1987-MCS) | Privileged communications | Privileged |
| 5513 | REL00175338 | 8/25/2020 15:23 | 8/25/2020 15:23 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Davis v. Yayyo, Inc. (20-1987-MCS) | Privileged communications | Privileged |
| 5514 | REL00175339 | 8/25/2020 15:23 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5515 | REL00175340 | 8/25/2020 15:42 | 8/25/2020 15:42 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: FW: ADR #20-1987-MCS - Defendant's Mediation Brief and Exhibits | Privileged communications | Privileged |
| 5516 | REL00175341 | 8/25/2020 15:42 | | | | | Attachment to privileged communications | Privileged |
| 5517 | REL00175342 | 8/25/2020 15:42 | | | | | Attachment to privileged communications | Privileged |
| 5518 | REL00175343 | 8/25/2020 15:45 | 8/25/2020 15:45 | Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | RE: FW: ADR #20-1987-MCS - Defendant's Mediation Brief and Exhibits | Privileged communications | Privileged |
| 5519 | REL00175344 | 8/25/2020 14:46 | 8/25/2020 14:46 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Emailing: Ex. D1 Davis Option agreement.pdf, Ex. D2 Vanech Stock Option Agreement.pdf, Ex. C1 2017.05.08 YayYo Davis Consulting Agreement .pdf, Ex.. C2 2017.06.17 Vanech Consulting Agreement wiht YayYo.pdf, Ex. E_ 2016.11.30 Yayyo Inc. 2016 Incentive St | Privileged communications | Privileged |
| 5520 | REL00175345 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5521 | REL00175346 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5522 | REL00175347 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5523 | REL00175348 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5524 | REL00175349 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5525 | REL00175350 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5526 | REL00175351 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5527 | REL00175352 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5528 | REL00175353 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5529 | REL00175354 | 8/25/2020 14:46 | | | | | Attachment to privileged communications | Privileged |
| 5530 | REL00175365 | 8/26/2020 17:36 | 8/26/2020 17:36 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Connecting to Zoom Hearing: Davis, et al. v. Yayyo, Inc, et al. (20-1987-MCS)) | Privileged communications | Privileged |
| 5531 | REL00175366 | 8/26/2020 17:36 | | | | | Attachment to privileged communications | Privileged |
| 5532 | REL00175367 | 8/26/2020 17:36 | | | | | Attachment to privileged communications | Privileged |
| 5533 | REL00175368 | 8/26/2020 17:36 | | | | | Attachment to privileged communications | Privileged |
| 5534 | REL00175369 | 8/26/2020 17:36 | | | | | Attachment to privileged communications | Privileged |
| 5535 | REL00175375 | 8/27/2020 10:29 | 8/27/2020 10:29 | Paul Reynolds [preynolds@shufirm.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Paul Richter | Privileged communications | Privileged |

| | A | B | C | D | E | F | | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 5536 | REL00175376 | 8/27/2020 10:31 | 8/27/2020 10:31 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: STATUS | | Privileged communications | Privileged |
| 5537 | REL00175377 | 8/27/2020 10:37 | 8/27/2020 10:37 | Paul Reynolds [preynolds@shufirm.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Paul Richter | | Privileged communications | Privileged |
| 5538 | REL00175378 | 8/27/2020 10:37 | | | | | | Attachment to privileged communications | Privileged |
| 5539 | REL00175384 | 8/27/2020 13:48 | 8/27/2020 13:48 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: | | Privileged communications | Privileged |
| 5540 | REL00175385 | 8/27/2020 13:48 | | | | | | Attachment to privileged communications | Privileged |
| 5541 | REL00175401 | 8/28/2020 15:39 | 8/28/2020 15:39 | Ramy [ramy@yayyo.com] | george@richardscarrington.com | FW: FirstFire Ltg. Call | | Privileged communications | Privileged |
| 5542 | REL00175402 | 8/22/2020 10:15 | 8/22/2020 10:15 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Paul richter [prsec@comcast.net];Gogi [gogisidhu@sbcglobal.net];ramy@xllc.us | Jeffrey Guzy [jeff@jeffguzy.com] | RE: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf - Guzy request to be included. | | Privileged communications | Privileged |
| 5543 | REL00175403 | 8/22/2020 13:24 | 8/22/2020 13:24 | George B. Newhouse, Jr. [george@richardscarrington.com];Jeffrey Guzy [jeff@jeffguzy.com] | Paul Richter [prsec@comcast.net] | Re: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf - Guzy request to be included. | | Privileged communications | Privileged |
| 5544 | REL00175405 | 8/22/2020 13:04 | 8/22/2020 13:04 | Jeffrey Guzy [jeff@jeffguzy.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf - Guzy request to be included. | | Privileged communications | Privileged |
| 5545 | REL00175420 | 8/31/2020 11:09 | 8/31/2020 11:09 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Yayyo class actions--representation of Paul Richter, Jeff Guzy, Chris Migliano, and Jonathan Rosen | | Privileged communications | Privileged |
| 5546 | REL00175423 | 8/31/2020 13:05 | 8/31/2020 13:05 | Ramy [ramy@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Yian Pan [ypan@srf.law] | RE: name change | | Privileged communications | Privileged |
| 5547 | REL00175424 | 8/31/2020 13:30 | 8/31/2020 13:30 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | Automatic reply: name change | | Privileged communications | Privileged |
| 5548 | REL00175425 | 8/31/2020 13:35 | 8/31/2020 13:35 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: name change | | Privileged communications | Privileged |
| 5549 | REL00175427 | 8/31/2020 13:36 | 8/31/2020 13:36 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | | Privileged communications | Privileged |
| 5550 | REL00175428 | 8/31/2020 13:36 | | | | | | Attachment to privileged communications | Privileged |
| 5551 | REL00175429 | 8/31/2020 14:07 | 8/31/2020 14:07 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | | Privileged communications | Privileged |
| 5552 | REL00175430 | 8/31/2020 14:07 | | | | | | Attachment to privileged communications | Privileged |
| 5553 | REL00175431 | 8/31/2020 14:09 | 8/31/2020 14:09 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | | Privileged communications | Privileged |
| 5554 | REL00175432 | 8/31/2020 14:09 | | | | | | Attachment to privileged communications | Privileged |
| 5555 | REL00175433 | 8/31/2020 14:39 | 8/31/2020 14:39 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | | Privileged communications | Privileged |
| 5556 | REL00175434 | 8/31/2020 14:39 | | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5557 | REL00175435 | 8/31/2020 14:40 | 8/31/2020 14:40 | Ramy [ramy@yayyo.com] | Richards Carrington, LLC [notifications@clio.com] | New Bill from Richards Carrington, LLC | Privileged communications | Privileged |
| 5558 | REL00175436 | 8/31/2020 14:40 | | | | | Attachment to privileged communications | Privileged |
| 5559 | REL00175446 | 9/1/2020 18:02 | 9/1/2020 18:02 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: FirstFire Ltg. - WestPark Motion to Dismiss | Privileged communications | Privileged |
| 5560 | REL00175447 | 9/1/2020 18:02 | | | | | Attachment to privileged communications | Privileged |
| 5561 | REL00175448 | 9/1/2020 18:02 | | | | | Attachment to privileged communications | Privileged |
| 5562 | REL00175449 | 9/1/2020 18:02 | | | | | Attachment to privileged communications | Privileged |
| 5563 | REL00175451 | 9/2/2020 7:33 | 9/2/2020 7:33 | George B. Newhouse, Jr. [george@richardscarrington.com] | Claire Webb [claire@richardscarrington.com] | RE: FirstFire Ltg. - WestPark Motion to Dismiss | Privileged communications | Privileged |
| 5564 | REL00175452 | 9/2/2020 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5565 | REL00175453 | 9/2/2020 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5566 | REL00175454 | 9/2/2020 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5567 | REL00175456 | 9/2/2020 9:54 | 9/2/2020 9:54 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5568 | REL00175457 | 9/2/2020 10:07 | 9/2/2020 10:07 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5569 | REL00175458 | 9/2/2020 10:07 | | | | | Attachment to privileged communications | Privileged |
| 5570 | REL00175459 | 9/2/2020 10:11 | 9/2/2020 10:11 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5571 | REL00175460 | 9/2/2020 10:12 | 9/2/2020 10:12 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5572 | REL00175500 | 9/7/2020 16:48 | 9/7/2020 16:48 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.08 - Demurrer To Davis Complaint GBN v.2.docx | Privileged communications | Privileged |
| 5573 | REL00175501 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5574 | REL00175502 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5575 | REL00175503 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5576 | REL00175504 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5577 | REL00175505 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5578 | REL00175506 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5579 | REL00175507 | 9/7/2020 16:48 | | | | | Attachment to privileged communications | Privileged |
| 5580 | REL00175509 | 9/8/2020 8:50 | 9/8/2020 8:50 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5581 | REL00175510 | 9/8/2020 8:50 | | | | | Attachment to privileged communications | Privileged |
| 5582 | REL00175511 | 9/8/2020 8:54 | 9/8/2020 8:54 | Erik Hagen [EHagen@SRF.LAW] | Marc Ross [MRoss@SRF.LAW] | Re: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5583 | REL00175512 | 9/8/2020 8:54 | | | | | Attachment to privileged communications | Privileged |
| 5584 | REL00175514 | 9/8/2020 12:49 | 9/8/2020 12:49 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.08 - Demurrer To Davis Complaint CEW.docx | Privileged communications | Privileged |
| 5585 | REL00175515 | 9/8/2020 12:49 | | | | | Attachment to privileged communications | Privileged |
| 5586 | REL00175516 | 9/8/2020 13:08 | 9/8/2020 13:08 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.09.08 - Demurrer To Davis Complaint CEW.docx | Privileged communications | Privileged |
| 5587 | REL00175517 | 9/8/2020 13:52 | 9/8/2020 13:52 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5588 | REL00175519 | 9/8/2020 14:16 | 9/8/2020 14:16 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5589 | REL00175524 | 9/9/2020 11:15 | 9/9/2020 11:15 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YayYo Inc. | Privileged communications | Privileged |
| 5590 | REL00175525 | 9/9/2020 11:15 | | | | | Attachment to privileged communications | Privileged |
| 5591 | REL00175526 | 9/8/2020 15:56 | 9/8/2020 15:56 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.08 - Davis YayYo Demurrer.pdf | Privileged communications | Privileged |
| 5592 | REL00175527 | 9/8/2020 15:56 | | | | | Attachment to privileged communications | Privileged |
| 5593 | REL00175528 | 9/9/2020 11:20 | 9/9/2020 11:20 | ramy@xllc.com;Ramy [ramy@yayyo.com] | Michael Konrad [mike@richardscarrington.com] | Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5594 | REL00175529 | 9/9/2020 11:20 | | | | | Attachment to privileged communications | Privileged |
| 5595 | REL00175530 | 9/9/2020 11:20 | | | | | Attachment to privileged communications | Privileged |
| 5596 | REL00175533 | 9/9/2020 12:13 | 9/9/2020 12:13 | ramy@xllc.com;Ramy [ramy@yayyo.com] | Michael Konrad [mike@richardscarrington.com] | Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5597 | REL00175534 | 9/9/2020 12:13 | | | | | Attachment to privileged communications | Privileged |
| 5598 | REL00175535 | 9/9/2020 12:13 | | | | | Attachment to privileged communications | Privileged |
| 5599 | REL00175536 | 9/9/2020 12:13 | | | | | Attachment to privileged communications | Privileged |
| 5600 | REL00175537 | 9/9/2020 12:13 | | | | | Attachment to privileged communications | Privileged |
| 5601 | REL00175544 | 9/10/2020 11:53 | 9/10/2020 11:53 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5602 | REL00175545 | 9/10/2020 11:53 | 9/9/2020 11:20 | ramy@xllc.com;Ramy [ramy@yayyo.com] | Michael Konrad [mike@richardscarrington.com] | Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5603 | REL00175546 | 9/10/2020 11:53 | | | | | Attachment to privileged communications | Privileged |
| 5604 | REL00175547 | 9/10/2020 11:53 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5605 | REL00175548 | 9/10/2020 13:25 | 9/10/2020 13:25 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: YayYo Ltg. - Notice of Claim for Indemnification | Privileged communications | Privileged |
| 5606 | REL00175549 | 9/10/2020 13:25 | | | | | Attachment to privileged communications | Privileged |
| 5607 | REL00175550 | 9/10/2020 13:25 | | | | | Attachment to privileged communications | Privileged |
| 5608 | REL00175551 | 9/10/2020 13:25 | | | | | Attachment to privileged communications | Privileged |
| 5609 | REL00175552 | 9/10/2020 13:25 | | | | | Attachment to privileged communications | Privileged |
| 5610 | REL00175573 | 9/14/2020 10:29 | 9/14/2020 10:29 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: press release | Privileged communications | Privileged |
| 5611 | REL00175594 | 9/14/2020 14:20 | 9/14/2020 14:20 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: press release | Privileged communications | Privileged |
| 5612 | REL00175609 | 9/14/2020 10:45 | 9/14/2020 10:45 | Ramy PDQ [ramy@pdqpickup.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | RE: press release | Privileged communications | Privileged |
| 5613 | REL00175610 | 9/14/2020 10:45 | | | | | Attachment to privileged communications | Privileged |
| 5614 | REL00175611 | 9/14/2020 10:45 | 9/14/2020 10:45 | Ramy PDQ [ramy@pdqpickup.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | RE: press release | Privileged communications | Privileged |
| 5615 | REL00175612 | 9/14/2020 10:45 | | | | | Attachment to privileged communications | Privileged |
| 5616 | REL00175613 | 9/15/2020 10:30 | 9/15/2020 10:30 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5617 | REL00175614 | 9/15/2020 17:59 | 9/15/2020 17:59 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.08 Aegis Indemnification demand.pdf | Privileged communications | Privileged |
| 5618 | REL00175615 | 9/15/2020 17:59 | | | | | Attachment to privileged communications | Privileged |
| 5619 | REL00175620 | 9/16/2020 10:11 | 9/16/2020 10:11 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | indemnity language | Privileged communications | Privileged |
| 5620 | REL00175622 | 9/16/2020 12:10 | 9/16/2020 12:10 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.16 Ltr P. Reynolds to G. Newhouse Jr. Indemnification and Advancement.pdf | Privileged communications | Privileged |
| 5621 | REL00175623 | 9/16/2020 12:10 | | | | | Attachment to privileged communications | Privileged |
| 5622 | REL00175625 | 9/16/2020 12:16 | 9/16/2020 12:16 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | RE: 2020.09.16 Ltr P. Reynolds to G. Newhouse Jr. Indemnification and Advancement.pdf | Privileged communications | Privileged |
| 5623 | REL00175626 | 9/16/2020 12:16 | | | | | Attachment to privileged communications | Privileged |
| 5624 | REL00175629 | 9/16/2020 13:25 | 9/16/2020 13:25 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.16 - Letter to Paul Reynolds.docx | Privileged communications | Privileged |
| 5625 | REL00175630 | 9/16/2020 13:25 | | | | | Attachment to privileged communications | Privileged |
| 5626 | REL00175631 | 9/16/2020 13:32 | 9/16/2020 13:32 | George B. Newhouse, Jr. [george@richardscarrington.com];Ramy [ramy@yayyo.com] | Claire Webb [claire@richardscarrington.com] | RE: 2020.09.16 - Letter to Paul Reynolds.docx | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5627 | REL00175632 | 9/16/2020 13:32 | | | | | Attachment to privileged communications | Privileged |
| 5628 | REL00175633 | 9/16/2020 14:22 | 9/16/2020 14:22 | Ramy [ramy@yayyo.com] | Kevin Pickard [kevin@kpickardcpa.com] | FW: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 5629 | REL00175634 | 9/16/2020 14:22 | | | | | Attachment to privileged communications | Privileged |
| 5630 | REL00175635 | 9/16/2020 14:34 | 9/16/2020 14:34 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: 2020.09.16 - Letter to Paul Reynolds.docx | Privileged communications | Privileged |
| 5631 | REL00175637 | 9/16/2020 15:00 | 9/16/2020 15:00 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5632 | REL00175638 | 9/16/2020 15:06 | 9/16/2020 15:06 | Walter Babst [wbabst@shufirm.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.16 - Letter to Paul Reynolds.docx | Privileged communications | Privileged |
| 5633 | REL00175647 | 9/17/2020 12:43 | 9/17/2020 12:43 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: indemnity language | Privileged communications | Privileged |
| 5634 | REL00175658 | 9/17/2020 21:28 | 9/17/2020 21:28 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Fwd: Rung and Vanbecelaere v. YayYo, Inc., et al. | Privileged communications | Privileged |
| 5635 | REL00175674 | 9/18/2020 14:49 | 9/18/2020 14:49 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5636 | REL00175675 | 9/18/2020 14:49 | | | | | Attachment to privileged communications | Privileged |
| 5637 | REL00175676 | 9/18/2020 14:49 | 9/18/2020 14:49 | Barrett DiPaolo [bdipaolo@srf.law];Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5638 | REL00175679 | 9/18/2020 15:09 | 9/18/2020 15:09 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5639 | REL00175680 | 9/18/2020 15:09 | | | | | Attachment to privileged communications | Privileged |
| 5640 | REL00175691 | 9/21/2020 12:53 | 9/21/2020 12:53 | George B. Newhouse, Jr. [George.Newhouse@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Case Management Order i Vanbeleare action | Attorney-client communication with George Newhouse | Privileged |
| 5641 | REL00175692 | 9/21/2020 12:53 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 5642 | REL00175693 | 9/21/2020 13:09 | 9/21/2020 13:09 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: Case Management Order i Vanbeleare action | Attorney-client communication with George Newhouse | Privileged |
| 5643 | REL00175699 | 9/21/2020 18:03 | 9/21/2020 18:03 | Ramy [ramy@yayyo.com] | George Newhouse via Adobe Acrobat [message@adobe.com] | 2020.09.18 Koch v. YayYo Complaint | Attorney-client communication with George Newhouse | Privileged |
| 5644 | REL00175703 | 9/22/2020 10:48 | 9/22/2020 10:48 | Ramy [ramy@yayyo.com] | Rueda, Monica D. [mrueda@lowenstein.com] | Lowenstein Sandler LLP Statement of Outstanding Invoices Attached \| 37995 | Privileged communications | Privileged |
| 5645 | REL00175704 | 9/22/2020 10:48 | | | | | Attachment to privileged communications | Privileged |
| 5646 | REL00175707 | 9/22/2020 14:25 | 9/22/2020 14:25 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5647 | REL00175710 | 9/23/2020 10:06 | 9/23/2020 10:06 | Ramy [ramy@yayyo.com];X LLC [ramy@xllc.us] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Call | Privileged communications | Privileged |
| 5648 | REL00175711 | 9/23/2020 10:06 | | | | | Attachment to privileged communications | Privileged |
| 5649 | REL00175722 | 9/24/2020 9:07 | 9/24/2020 9:07 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5650 | REL00175723 | 9/24/2020 9:07 | | | | | Attachment to privileged communications | Privileged |
| 5651 | REL00175729 | 9/24/2020 13:14 | 9/24/2020 13:14 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5652 | REL00175734 | 9/25/2020 8:21 | 9/25/2020 8:21 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | FW: list of instructions for employees and name change | Privileged communications | Privileged |
| 5653 | REL00175735 | 9/25/2020 8:21 | | | | | Attachment to privileged communications | Privileged |
| 5654 | REL00175738 | 9/25/2020 8:39 | 9/25/2020 8:39 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5655 | REL00175751 | 9/28/2020 14:39 | 9/28/2020 14:39 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | RE: list of instructions for employees and name change | Privileged communications | Privileged |
| 5656 | REL00175753 | 9/28/2020 15:58 | 9/28/2020 15:58 | George B. Newhouse, Jr. [george@richardscarrington.com] | Claire Webb [claire@richardscarrington.com] | RE: Letter to Counsel in Hamlin and Koch v. YayYo | Privileged communications | Privileged |
| 5657 | REL00175754 | 9/28/2020 15:58 | | | | | Attachment to privileged communications | Privileged |
| 5658 | REL00175755 | 9/28/2020 16:20 | 9/28/2020 16:20 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | 2020.09.29 - Letter to Hamlin and Counsel.docx | Privileged communications | Privileged |
| 5659 | REL00175756 | 9/28/2020 16:20 | | | | | Attachment to privileged communications | Privileged |
| 5660 | REL00175761 | 9/28/2020 15:45 | 9/28/2020 15:45 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Letter to Counsel in Hamlin and Koch v. YayYo | Privileged communications | Privileged |
| 5661 | REL00175762 | 9/28/2020 15:45 | | | | | Attachment to privileged communications | Privileged |
| 5662 | REL00175896 | 9/30/2020 13:45 | 9/30/2020 13:45 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5663 | REL00175925 | 10/1/2020 8:18 | 10/1/2020 8:18 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5664 | REL00175953 | 10/6/2020 11:15 | 10/6/2020 11:15 | Ramy [ramy@yayyo.com] | Erik Hagen [EHagen@SRF.LAW] | SRF LLP - YayYo, Inc. - October 2020 Invoice | Privileged communications | Privileged |
| 5665 | REL00175954 | 10/6/2020 11:15 | | | | | Attachment to privileged communications | Privileged |
| 5666 | REL00175956 | 10/6/2020 14:00 | 10/6/2020 14:00 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5667 | REL00175957 | 10/6/2020 14:29 | 10/6/2020 14:29 | Ramy [ramy@yayyo.com];Yian Pan [ypan@srf.law] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5668 | REL00175962 | 10/6/2020 15:43 | 10/6/2020 15:43 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YayYo, Inc.: Name Change | Privileged communications | Privileged |
| 5669 | REL00175964 | 10/7/2020 9:37 | 10/7/2020 9:37 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: can i get you write up for finra thank you | Attorney-client communication with George Newhouse | Privileged |
| 5670 | REL00175965 | 10/7/2020 9:37 | | | | | Attorney-client communication with George Newhouse | Privileged |
| 5671 | REL00175972 | 10/7/2020 12:44 | 10/7/2020 12:44 | Ramy [ramy@yayyo.com] | Yian Pan [ypan@srf.law] | Automatic reply: list of instructions for employees and name change | Privileged communications | Privileged |
| 5672 | REL00175973 | 10/7/2020 14:12 | 10/7/2020 14:12 | Claire Webb [claire@richardscarrington.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: SRAX v. YayYo | Attorney-client communication with George Newhouse | Privileged |
| 5673 | REL00175974 | 10/7/2020 14:12 | | | | | Attorney-client communication with George Newhouse | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5674 | REL00175978 | 10/7/2020 14:36 | 10/7/2020 14:36 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: SRAX v. YayYo | Privileged communications | Privileged |
| 5675 | REL00175979 | 10/7/2020 15:54 | 10/7/2020 15:54 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5676 | REL00175980 | 10/7/2020 18:16 | 10/7/2020 18:16 | Brust, Barry [Barry.Brust@withersworldwide.com];Ramy [ramy@yayyo.com] | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | YAYYO call - Ramy, Joe & Barry | Privileged communications | Privileged |
| 5677 | REL00175982 | 10/7/2020 20:32 | 10/7/2020 20:32 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: SRF LLP - YayYo, Inc. - September 2020 Invoice | Privileged communications | Privileged |
| 5678 | REL00175984 | 10/7/2020 12:26 | 10/7/2020 12:26 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Response to Finra | Privileged communications | Privileged |
| 5679 | REL00175985 | 10/7/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 5680 | REL00175986 | 10/7/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 5681 | REL00175987 | 10/7/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 5682 | REL00175988 | 10/7/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 5683 | REL00175989 | 10/7/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 5684 | REL00175990 | 10/7/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 5685 | REL00175994 | 10/8/2020 8:38 | 10/8/2020 8:38 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 5686 | REL00175995 | 10/8/2020 8:38 | | | | | Attachment to privileged communications | Privileged |
| 5687 | REL00175996 | 10/8/2020 8:38 | | | | | Attachment to privileged communications | Privileged |
| 5688 | REL00175997 | 10/8/2020 8:38 | | | | | Attachment to privileged communications | Privileged |
| 5689 | REL00175998 | 10/8/2020 8:38 | | | | | Attachment to privileged communications | Privileged |
| 5690 | REL00176016 | 10/8/2020 8:44 | 10/8/2020 8:44 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 5691 | REL00176018 | 10/8/2020 9:25 | 10/8/2020 9:25 | X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: George's e-mail | Privileged communications | Privileged |
| 5692 | REL00176019 | 10/8/2020 9:25 | 10/8/2020 9:25 | X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: Nasdaq -- URGENT | Privileged communications | Privileged |
| 5693 | REL00176020 | 10/8/2020 10:49 | 10/8/2020 10:49 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 5694 | REL00176021 | 10/8/2020 11:15 | 10/8/2020 11:15 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: FirstFire v. WestPark, Aegis, et al. | Privileged communications | Privileged |
| 5695 | REL00176041 | 10/8/2020 11:23 | 10/8/2020 11:23 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: FirstFire v. WestPark, Aegis, et al. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5696 | REL00176064 | 10/8/2020 16:29 | 10/8/2020 16:29 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | YaYo | Privileged communications | Privileged |
| 5697 | REL00176065 | 10/8/2020 18:41 | 10/8/2020 18:41 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | RE: YaYo | Privileged communications | Privileged |
| 5698 | REL00176066 | 10/8/2020 11:50 | 10/8/2020 11:50 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 5699 | REL00176067 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5700 | REL00176068 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5701 | REL00176069 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5702 | REL00176070 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5703 | REL00176071 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5704 | REL00176072 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5705 | REL00176073 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5706 | REL00176074 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5707 | REL00176075 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5708 | REL00176076 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5709 | REL00176077 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5710 | REL00176078 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5711 | REL00176079 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5712 | REL00176080 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5713 | REL00176081 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5714 | REL00176082 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5715 | REL00176083 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5716 | REL00176084 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5717 | REL00176085 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5718 | REL00176086 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5719 | REL00176087 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5720 | REL00176088 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5721 | REL00176089 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5722 | REL00176090 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5723 | REL00176091 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5724 | REL00176092 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5725 | REL00176093 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5726 | REL00176094 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5727 | REL00176095 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5728 | REL00176096 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5729 | REL00176097 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5730 | REL00176098 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5731 | REL00176099 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5732 | REL00176100 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5733 | REL00176101 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5734 | REL00176102 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5735 | REL00176103 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5736 | REL00176104 | 10/8/2020 11:50 | | | | | Attachment to privileged communications | Privileged |
| 5737 | REL00176105 | 10/9/2020 11:07 | 10/9/2020 11:07 | X LLC [ramy@xllc.us];'Stephen Sanchez' [steve@pdqpickup.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |
| 5738 | REL00176106 | 10/9/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 5739 | REL00176107 | 10/9/2020 11:07 | | | | | Attachment to privileged communications | Privileged |
| 5740 | REL00176108 | 10/9/2020 14:48 | 10/9/2020 14:48 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: YayYo Class Actions | Privileged communications | Privileged |
| 5741 | REL00176111 | 10/8/2020 12:19 | 10/8/2020 12:19 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |
| 5742 | REL00176114 | 10/9/2020 12:43 | 10/9/2020 12:43 | X LLC [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Stephen Sanchez [steve@pdqpickup.com] | RE: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |

| | A | B | C | D | E | F | A G | H |
|---|---|---|---|---|---|---|---|---|
| 5743 | REL00176166 | 10/12/2020 10:48 | 10/12/2020 10:48 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |
| 5744 | REL00176167 | 10/12/2020 10:48 | | | | | Attachment to privileged communications | Privileged |
| 5745 | REL00176168 | 10/12/2020 10:48 | | | | | Attachment to privileged communications | Privileged |
| 5746 | REL00176169 | 10/12/2020 10:48 | | | | | Attachment to privileged communications | Privileged |
| 5747 | REL00176173 | 10/12/2020 15:05 | 10/12/2020 15:05 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: Confirmation 336286 from First Legal - SOCUAL REALITY C YAYYO - 20STCV05559 - SOCIAL REALITY V YAYYO | Privileged communications | Privileged |
| 5748 | REL00176242 | 10/8/2020 12:25 | 10/8/2020 12:25 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 5749 | REL00176243 | 10/8/2020 12:30 | 10/8/2020 12:30 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: PRIVILEGED AND CONFIDENTIAL ADVICE OF COUNSEL | Privileged communications | Privileged |
| 5750 | REL00176244 | 10/8/2020 12:23 | 10/8/2020 12:23 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: YayYo, Inc. | Privileged communications | Privileged |
| 5751 | REL00176245 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5752 | REL00176246 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5753 | REL00176247 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5754 | REL00176248 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5755 | REL00176249 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5756 | REL00176250 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5757 | REL00176251 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5758 | REL00176252 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5759 | REL00176253 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5760 | REL00176254 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5761 | REL00176255 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5762 | REL00176256 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5763 | REL00176257 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5764 | REL00176258 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5765 | REL00176259 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5766 | REL00176260 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5767 | REL00176261 | 10/8/2020 12:23 | | | | | Attachment to privileged communications | Privileged |
| 5768 | REL00176262 | 10/8/2020 12:25 | 10/8/2020 12:25 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: QB Application - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 5769 | REL00176263 | 10/8/2020 12:32 | 10/8/2020 12:32 | X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: YayYo, Inc. | Privileged communications | Privileged |
| 5770 | REL00176264 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5771 | REL00176265 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5772 | REL00176266 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5773 | REL00176267 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5774 | REL00176268 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5775 | REL00176269 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5776 | REL00176270 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5777 | REL00176271 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5778 | REL00176272 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5779 | REL00176273 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5780 | REL00176274 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5781 | REL00176275 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5782 | REL00176276 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5783 | REL00176277 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5784 | REL00176278 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5785 | REL00176279 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5786 | REL00176280 | 10/8/2020 12:32 | | | | | Attachment to privileged communications | Privileged |
| 5787 | REL00176281 | 10/8/2020 12:21 | 10/8/2020 12:21 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: QB Application & Delisting from Nasdaq - YayYo, Inc. (YAYO) | Privileged communications | Privileged |
| 5788 | REL00176282 | 10/8/2020 12:21 | | | | | Attachment to privileged communications | Privileged |
| 5789 | REL00176283 | 10/8/2020 12:21 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5790 | REL00176284 | 10/8/2020 12:23 | 10/8/2020 12:23 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: Draft OTC Response | Privileged communications | Privileged |
| 5791 | REL00176285 | 10/8/2020 12:24 | 10/8/2020 12:24 | Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Stephen Sanchez [steve@pdqpickup.com] | Fwd: OTC | Privileged communications | Privileged |
| 5792 | REL00176293 | 10/13/2020 8:30 | 10/13/2020 8:30 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 5793 | REL00176309 | 10/13/2020 12:50 | 10/13/2020 12:50 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 5794 | REL00176310 | 10/13/2020 15:04 | 10/13/2020 15:04 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 5795 | REL00176311 | 10/13/2020 14:41 | 10/13/2020 14:41 | ramy@xllc.com;Ramy [ramy@yayyo.com] | Michael Konrad [mike@richardscarrington.com] | Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5796 | REL00176312 | 10/13/2020 14:41 | | | | | Attachment to privileged communications | Privileged |
| 5797 | REL00176313 | 10/13/2020 14:41 | | | | | Attachment to privileged communications | Privileged |
| 5798 | REL00176314 | 10/13/2020 14:41 | | | | | Attachment to privileged communications | Privileged |
| 5799 | REL00176315 | 10/13/2020 14:41 | | | | | Attachment to privileged communications | Privileged |
| 5800 | REL00176318 | 10/13/2020 15:26 | 10/13/2020 15:26 | ramy@xllc.com;Ramy [ramy@yayyo.com] | Michael Konrad [mike@richardscarrington.com] | Updated: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 5801 | REL00176319 | 10/13/2020 15:26 | | | | | Attachment to privileged communications | Privileged |
| 5802 | REL00176320 | 10/13/2020 15:26 | | | | | Attachment to privileged communications | Privileged |
| 5803 | REL00176321 | 10/13/2020 15:26 | | | | | Attachment to privileged communications | Privileged |
| 5804 | REL00176322 | 10/13/2020 15:26 | | | | | Attachment to privileged communications | Privileged |
| 5805 | REL00176323 | 10/13/2020 12:58 | 10/13/2020 12:58 | 'X LLC' [ramy@xllc.us] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |
| 5806 | REL00176341 | 10/14/2020 8:54 | 10/14/2020 8:54 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 5807 | REL00176345 | 10/14/2020 11:43 | 10/14/2020 11:43 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 5808 | REL00176346 | 10/14/2020 11:43 | 10/14/2020 11:43 | Ramy [ramy@yayyo.com] | Marc Ross [MRoss@SRF.LAW] | Fwd: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |
| 5809 | REL00176347 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5810 | REL00176348 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5811 | REL00176349 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5812 | REL00176350 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5813 | REL00176351 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5814 | REL00176352 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5815 | REL00176353 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5816 | REL00176354 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5817 | REL00176355 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5818 | REL00176356 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5819 | REL00176357 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5820 | REL00176358 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5821 | REL00176359 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5822 | REL00176360 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5823 | REL00176361 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5824 | REL00176362 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5825 | REL00176363 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5826 | REL00176364 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5827 | REL00176365 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5828 | REL00176366 | 10/14/2020 11:43 | | | | | Attachment to privileged communications | Privileged |
| 5829 | REL00176367 | 10/14/2020 11:44 | 10/14/2020 11:44 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YaYo | Privileged communications | Privileged |
| 5830 | REL00176368 | 10/14/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 5831 | REL00176369 | 10/14/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 5832 | REL00176371 | 10/14/2020 12:07 | 10/14/2020 12:07 | Ramy [ramy@yayyo.com];Marc Ross [MRoss@SRF.LAW] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YaYo | Privileged communications | Privileged |
| 5833 | REL00176373 | 10/14/2020 15:12 | 10/14/2020 15:12 | Ramy [ramy@yayyo.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | FW: YayYo Ltg. - New Derivative Action | Privileged communications | Privileged |
| 5834 | REL00176374 | 10/14/2020 15:12 | | | | | Attachment to privileged communications | Privileged |
| 5835 | REL00176381 | 10/14/2020 16:09 | 10/14/2020 16:09 | Ramy [ramy@yayyo.com] | Barrett DiPaolo [bdipaolo@srf.law] | FW: [CAS-71043] FINRA Preliminary Review of Corporate Action - YayYo, Inc. (YAYO) CRM:0255000000117 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5836 | REL00176382 | 10/14/2020 16:09 | | | | | Attachment to privileged communications | Privileged |
| 5837 | REL00176383 | 10/14/2020 16:09 | | | | | Attachment to privileged communications | Privileged |
| 5838 | REL00183424 | 4/2/2020 13:05 | 4/2/2020 13:05 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: RedDiamond Partners/YAYO/Revised Term Sheet 4.1.2020 | Privileged communications | Privileged |
| 5839 | REL00183425 | 4/2/2020 13:05 | | | | | Attachment to privileged communications | Privileged |
| 5840 | REL00183426 | 4/2/2020 13:07 | 4/2/2020 13:07 | Kevin Pickard [kevin@yayyo.com];Barrett DiPaolo [bdipaolo@srf.law] | Ramy [ramy@yayyo.com] | Fwd: | Privileged communications | Privileged |
| 5841 | REL00183427 | 4/2/2020 13:07 | | | | | Attachment to privileged communications | Privileged |
| 5842 | REL00183443 | 3/22/2019 14:19 | 3/22/2019 14:19 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1A | Privileged communications | Privileged |
| 5843 | REL00183447 | 4/30/2019 13:10 | 4/30/2019 13:10 | Jeffrey Wofford [jwofford@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Consulting Agreement | Privileged communications | Privileged |
| 5844 | REL00183457 | 4/12/2019 11:20 | 4/12/2019 11:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 5845 | REL00183458 | 4/12/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 5846 | REL00183459 | 4/12/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 5847 | REL00183460 | 3/22/2019 13:46 | 3/22/2019 13:46 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 5848 | REL00183468 | 4/23/2019 14:46 | 4/23/2019 14:46 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1A_10 Version 6 | Privileged communications | Privileged |
| 5849 | REL00183469 | 5/8/2019 8:52 | 5/8/2019 8:52 | JRallo@aegiscap.com | Ramy [ramy@yayyo.com] | Fwd: Engagement agreeme | Privileged communications | Privileged |
| 5850 | REL00183470 | 5/8/2019 8:52 | | | | | Attachment to privileged communications | Privileged |
| 5851 | REL00183471 | 5/8/2019 8:52 | | | | | Attachment to privileged communications | Privileged |
| 5852 | REL00183472 | 5/8/2019 8:52 | | | | | Attachment to privileged communications | Privileged |
| 5853 | REL00183473 | 5/8/2019 8:52 | | | | | Attachment to privileged communications | Privileged |
| 5854 | REL00183477 | 3/18/2019 9:52 | 3/18/2019 9:52 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: S-1 | Privileged communications | Privileged |
| 5855 | REL00183480 | 4/30/2019 12:40 | 4/30/2019 12:40 | Jeffrey Wofford [jwofford@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Consulting Agreement | Privileged communications | Privileged |
| 5856 | REL00183490 | 4/24/2019 6:06 | 4/24/2019 6:06 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1A_10 Version 6 | Privileged communications | Privileged |
| 5857 | REL00183496 | 3/22/2019 13:41 | 3/22/2019 13:41 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form 1-U | Privileged communications | Privileged |
| 5858 | REL00183507 | 3/29/2019 12:15 | 3/29/2019 12:15 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 5859 | REL00183533 | 3/29/2019 11:47 | 3/29/2019 11:47 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5860 | REL00183534 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5861 | REL00183535 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5862 | REL00183536 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5863 | REL00183537 | 3/29/2019 11:47 | | | | | Attachment to privileged communications | Privileged |
| 5864 | REL00183547 | 4/30/2019 13:48 | 4/30/2019 13:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Consulting Agreement | Privileged communications | Privileged |
| 5865 | REL00183563 | 3/25/2019 7:18 | 3/25/2019 7:18 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: will you be filling the k1 today | Privileged communications | Privileged |
| 5866 | REL00183569 | 3/25/2019 13:13 | 3/25/2019 13:13 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: will you be filling the k1 today | Privileged communications | Privileged |
| 5867 | REL00183570 | 4/30/2019 13:30 | 4/30/2019 13:30 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Consulting Agreement | Privileged communications | Privileged |
| 5868 | REL00183633 | 4/3/2019 11:26 | 4/3/2019 11:26 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Dave Haley | Privileged communications | Privileged |
| 5869 | REL00183642 | 4/15/2019 11:32 | 4/15/2019 11:32 | Peter DiChiara [pdichiara@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | S1 | Privileged communications | Privileged |
| 5870 | REL00183656 | 3/20/2019 8:26 | 3/20/2019 8:26 | Ryan Saathoff [ryan@rgalliance.com] | Ramy [ramy@yayyo.com] | Fwd: YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 5871 | REL00183657 | 3/20/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 5872 | REL00183658 | 3/20/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 5873 | REL00183659 | 3/20/2019 8:26 | | | | | Attachment to privileged communications | Privileged |
| 5874 | REL00183667 | 5/3/2019 8:55 | 5/3/2019 8:55 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Consulting Agreement | Privileged communications | Privileged |
| 5875 | REL00183674 | 4/22/2019 11:19 | 4/22/2019 11:19 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 5876 | REL00183691 | 4/19/2019 12:07 | 4/19/2019 12:07 | pdichiara@cmdllp.com | Ramy [ramy@yayyo.com] | Checking on the s1 did we get it from the printer | Privileged communications | Privileged |
| 5877 | REL00183720 | 5/15/2019 13:13 | 5/15/2019 13:13 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: DRAFT LETTER FOR YOUR REVIEW | Privileged communications | Privileged |
| 5878 | REL00183728 | 5/6/2019 9:48 | 5/6/2019 9:48 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Private placement | Privileged communications | Privileged |
| 5879 | REL00183729 | 5/6/2019 9:48 | | | | | Attachment to privileged communications | Privileged |
| 5880 | REL00183730 | 5/6/2019 9:48 | | | | | Attachment to privileged communications | Privileged |
| 5881 | REL00183802 | 4/22/2019 9:07 | 4/22/2019 9:07 | Arthur Lee [alee@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 5882 | REL00183805 | 5/7/2019 9:15 | 5/7/2019 9:15 | Jeffrey Guzy [jeff@jeffguzy.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1A_10 Version 6 - audit committee meeting - this week? | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5883 | REL00183807 | 4/22/2019 17:31 | 4/22/2019 17:31 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Laurie's bio | Privileged communications | Privileged |
| 5884 | REL00183808 | 4/22/2019 16:41 | 4/22/2019 16:41 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bio | Privileged communications | Privileged |
| 5885 | REL00183827 | 5/8/2019 6:53 | 5/8/2019 6:53 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: YAYYO, INC Form S-1A_10 Version 6 - audit committee meeting - this week? | Privileged communications | Privileged |
| 5886 | REL00183830 | 5/8/2019 6:50 | 5/8/2019 6:50 | Chris Miglino [chris@srax.com];Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: audit committee meeting - Thursday at 3pm PT? | Privileged communications | Privileged |
| 5887 | REL00183839 | 5/1/2019 10:55 | 5/1/2019 10:55 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | AEGES and Other | Privileged communications | Privileged |
| 5888 | REL00183845 | 4/20/2019 18:09 | 4/20/2019 18:09 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 | Privileged communications | Privileged |
| 5889 | REL00183846 | 4/20/2019 18:09 | | | | | Attachment to privileged communications | Privileged |
| 5890 | REL00183847 | 4/20/2019 18:09 | | | | | Attachment to privileged communications | Privileged |
| 5891 | REL00183860 | 4/22/2019 15:08 | 4/22/2019 15:08 | Arthur Lee [alee@cmdllp.com];Michael Jacobs [mjacobs@benchmarkcompany.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 5892 | REL00183875 | 4/26/2019 8:25 | 4/26/2019 8:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Will call you shortly | Privileged communications | Privileged |
| 5893 | REL00183876 | 4/26/2019 8:25 | | | | | Attachment to privileged communications | Privileged |
| 5894 | REL00183877 | 4/26/2019 8:25 | | | | | Attachment to privileged communications | Privileged |
| 5895 | REL00183894 | 4/22/2019 11:20 | 4/22/2019 11:20 | Michael Jacobs [mjacobs@benchmarkcompany.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 | Privileged communications | Privileged |
| 5896 | REL00183895 | 4/22/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 5897 | REL00183896 | 4/22/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 5898 | REL00183913 | 4/24/2019 9:12 | 4/24/2019 9:12 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Email to nasdaq | Privileged communications | Privileged |
| 5899 | REL00183934 | 5/8/2019 6:50 | 5/8/2019 6:50 | Chris Miglino [chris@srax.com] | Ramy [ramy@yayyo.com] | Re: audit committee meeting - Thursday at 3pm PT? | Privileged communications | Privileged |
| 5900 | REL00183955 | 4/22/2019 17:45 | 4/22/2019 17:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bio | Privileged communications | Privileged |
| 5901 | REL00183956 | 4/22/2019 17:45 | | | | | Attachment to privileged communications | Privileged |
| 5902 | REL00183957 | 4/22/2019 17:45 | | | | | Attachment to privileged communications | Privileged |
| 5903 | REL00183967 | 5/8/2019 8:05 | 5/8/2019 8:05 | Chris Miglino [chris@srax.com] | Ramy [ramy@yayyo.com] | Re: audit committee meeting - Friday at 11am PT? | Privileged communications | Privileged |
| 5904 | REL00183969 | 5/8/2019 7:50 | 5/8/2019 7:50 | Jeffrey Guzy [jeff@jeffguzy.com] | Ramy [ramy@yayyo.com] | Re: audit committee meeting - Friday at 11:30am PT? | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5905 | REL00184006 | 4/22/2019 13:05 | 4/22/2019 13:05 | kevin@kpickardcpa.com;Stephanie Cox [stephanie@rgalliance.com];ryan@rgalliance.com | Ramy [ramy@yayyo.com] | Fwd: Form S-1 | Privileged communications | Privileged |
| 5906 | REL00184038 | 4/24/2019 6:46 | 4/24/2019 6:46 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bios | Privileged communications | Privileged |
| 5907 | REL00184050 | 6/26/2019 11:19 | 6/26/2019 11:19 | Nazia Khan [NKhan@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5908 | REL00184051 | 6/26/2019 11:19 | | | | | Attachment to privileged communications | Privileged |
| 5909 | REL00184052 | 6/26/2019 11:19 | | | | | Attachment to privileged communications | Privileged |
| 5910 | REL00184053 | 6/26/2019 11:19 | | | | | Attachment to privileged communications | Privileged |
| 5911 | REL00184057 | 5/16/2019 12:04 | 5/16/2019 12:04 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 5912 | REL00184058 | 5/16/2019 12:04 | | | | | Attachment to privileged communications | Privileged |
| 5913 | REL00184059 | 5/16/2019 12:04 | | | | | Attachment to privileged communications | Privileged |
| 5914 | REL00184060 | 5/16/2019 12:04 | | | | | Attachment to privileged communications | Privileged |
| 5915 | REL00184061 | 5/20/2019 13:03 | 5/20/2019 13:03 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis Capital / YayYo - Kickoff Call | Privileged communications | Privileged |
| 5916 | REL00184070 | 7/1/2019 16:13 | 7/1/2019 16:13 | Nazia Khan [NKhan@sheppardmullin.com];Matthew Hayes [MHayes@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5917 | REL00184071 | 7/1/2019 16:13 | | | | | Attachment to privileged communications | Privileged |
| 5918 | REL00184072 | 7/1/2019 16:13 | | | | | Attachment to privileged communications | Privileged |
| 5919 | REL00184073 | 7/1/2019 16:13 | | | | | Attachment to privileged communications | Privileged |
| 5920 | REL00184074 | 7/1/2019 16:13 | | | | | Attachment to privileged communications | Privileged |
| 5921 | REL00184077 | 6/18/2019 7:33 | 6/18/2019 7:33 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 5922 | REL00184078 | 6/18/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5923 | REL00184079 | 6/18/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5924 | REL00184080 | 6/18/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5925 | REL00184081 | 6/18/2019 7:33 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5926 | REL00184082 | 6/18/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 5927 | REL00184087 | 6/18/2019 12:33 | 6/18/2019 12:33 | Jaime Rojas [jrojas@wcpadvisors.com];Joe T Rallo [JRallo@aegiscap.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 5928 | REL00184088 | 6/18/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 5929 | REL00184089 | 6/18/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 5930 | REL00184090 | 6/18/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 5931 | REL00184091 | 6/18/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 5932 | REL00184092 | 6/18/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 5933 | REL00184096 | 5/17/2019 6:25 | 5/17/2019 6:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | aegis agreement | Privileged communications | Privileged |
| 5934 | REL00184097 | 5/17/2019 6:25 | | | | | Attachment to privileged communications | Privileged |
| 5935 | REL00184098 | 5/17/2019 6:25 | | | | | Attachment to privileged communications | Privileged |
| 5936 | REL00184103 | 6/26/2019 11:11 | 6/26/2019 11:11 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5937 | REL00184104 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5938 | REL00184105 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5939 | REL00184106 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5940 | REL00184107 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5941 | REL00184108 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5942 | REL00184109 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5943 | REL00184110 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5944 | REL00184111 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5945 | REL00184112 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5946 | REL00184113 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5947 | REL00184114 | 6/26/2019 11:11 | | | | | Attachment to privileged communications | Privileged |
| 5948 | REL00184131 | 6/17/2019 14:22 | 6/17/2019 14:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bridge Loan Docs for Review | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5949 | REL00184134 | 6/26/2019 10:59 | 6/26/2019 10:59 | Nazia Khan [NKhan@sheppardmullin.com];Matthew Hayes [MHayes@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 5950 | REL00184135 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 5951 | REL00184136 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 5952 | REL00184137 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 5953 | REL00184138 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 5954 | REL00184147 | 6/26/2019 11:04 | 6/26/2019 11:04 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5955 | REL00184148 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5956 | REL00184149 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5957 | REL00184150 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5958 | REL00184151 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5959 | REL00184152 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5960 | REL00184153 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5961 | REL00184154 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5962 | REL00184155 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5963 | REL00184156 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5964 | REL00184157 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5965 | REL00184158 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5966 | REL00184159 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5967 | REL00184160 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5968 | REL00184161 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5969 | REL00184162 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5970 | REL00184163 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5971 | REL00184164 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5972 | REL00184165 | 6/26/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 5973 | REL00184167 | 6/26/2019 10:55 | 6/26/2019 10:55 | Nazia Khan [NKhan@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5974 | REL00184168 | 6/26/2019 10:55 | | | | | Attachment to privileged communications | Privileged |
| 5975 | REL00184169 | 6/26/2019 10:55 | | | | | Attachment to privileged communications | Privileged |
| 5976 | REL00184170 | 6/26/2019 10:55 | | | | | Attachment to privileged communications | Privileged |
| 5977 | REL00184171 | 6/26/2019 10:55 | | | | | Attachment to privileged communications | Privileged |
| 5978 | REL00184172 | 6/26/2019 10:55 | | | | | Attachment to privileged communications | Privileged |
| 5979 | REL00184174 | 6/28/2019 9:18 | 6/28/2019 9:18 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 5980 | REL00184175 | 6/28/2019 9:18 | | | | | Attachment to privileged communications | Privileged |
| 5981 | REL00184176 | 6/28/2019 9:18 | | | | | Attachment to privileged communications | Privileged |
| 5982 | REL00184177 | 6/28/2019 9:18 | | | | | Attachment to privileged communications | Privileged |
| 5983 | REL00184178 | 6/28/2019 9:18 | | | | | Attachment to privileged communications | Privileged |
| 5984 | REL00184179 | 6/28/2019 9:18 | | | | | Attachment to privileged communications | Privileged |
| 5985 | REL00184194 | 7/1/2019 16:10 | 7/1/2019 16:10 | Nazia Khan [NKhan@sheppardmullin.com];Matthew Hayes [MHayes@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5986 | REL00184195 | 7/1/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 5987 | REL00184196 | 7/1/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 5988 | REL00184197 | 7/1/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 5989 | REL00184198 | 7/1/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 5990 | REL00184199 | 7/1/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 5991 | REL00184208 | 6/26/2019 18:09 | 6/26/2019 18:09 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 5992 | REL00184209 | 6/26/2019 18:09 | | | | | Attachment to privileged communications | Privileged |
| 5993 | REL00184210 | 6/26/2019 18:09 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 5994 | REL00184224 | 7/1/2019 16:08 | 7/1/2019 16:08 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 5995 | REL00184226 | 7/1/2019 16:08 | | | | | Attachment to privileged communications | Privileged |
| 5996 | REL00184234 | 6/18/2019 12:34 | 6/18/2019 12:34 | Joe T Rallo [JRallo@aegiscap.com];Jaime Rojas [jrojas@wcpadvisors.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 5997 | REL00184235 | 6/18/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 5998 | REL00184236 | 6/18/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 5999 | REL00184237 | 6/18/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 6000 | REL00184238 | 6/18/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 6001 | REL00184239 | 6/18/2019 12:34 | | | | | Attachment to privileged communications | Privileged |
| 6002 | REL00184256 | 5/14/2019 15:04 | 5/14/2019 15:04 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 6003 | REL00184257 | 5/14/2019 15:04 | | | | | Attachment to privileged communications | Privileged |
| 6004 | REL00184258 | 5/14/2019 15:04 | | | | | Attachment to privileged communications | Privileged |
| 6005 | REL00184259 | 5/15/2019 16:10 | 5/15/2019 16:10 | asandvig@northlandcapitalmarkets.com | Ramy [ramy@yayyo.com] | Fwd: Subscription Agreement | Privileged communications | Privileged |
| 6006 | REL00184260 | 5/15/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 6007 | REL00184261 | 5/15/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 6008 | REL00184262 | 5/15/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 6009 | REL00184263 | 5/15/2019 16:10 | | | | | Attachment to privileged communications | Privileged |
| 6010 | REL00184264 | 6/28/2019 14:16 | 6/28/2019 14:16 | Jeffrey Guzy [jeff@jeffguzy.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6011 | REL00184265 | 5/3/2019 10:19 | 5/3/2019 10:19 | steven.antebi@maplecapitalmgmt.com | Ramy [ramy@yayyo.com] | Fwd: Subscription Agreement | Privileged communications | Privileged |
| 6012 | REL00184266 | 5/3/2019 10:19 | | | | | Attachment to privileged communications | Privileged |
| 6013 | REL00184267 | 5/3/2019 10:19 | | | | | Attachment to privileged communications | Privileged |
| 6014 | REL00184272 | 6/26/2019 11:19 | 6/26/2019 11:19 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6015 | REL00184279 | 6/18/2019 12:39 | 6/18/2019 12:39 | Joe T Rallo [JRallo@aegiscap.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6016 | REL00184280 | 6/18/2019 12:39 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6017 | REL00184281 | 6/18/2019 12:39 | | | | | Attachment to privileged communications | Privileged |
| 6018 | REL00184282 | 6/18/2019 12:39 | | | | | Attachment to privileged communications | Privileged |
| 6019 | REL00184283 | 6/18/2019 12:39 | | | | | Attachment to privileged communications | Privileged |
| 6020 | REL00184284 | 6/18/2019 12:39 | | | | | Attachment to privileged communications | Privileged |
| 6021 | REL00184302 | 6/28/2019 8:18 | 6/28/2019 8:18 | Nazia Khan [NKhan@sheppardmullin.com];Joseph Rallo [JRallo@aegiscap.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6022 | REL00184306 | 7/1/2019 16:07 | 7/1/2019 16:07 | Nazia Khan [NKhan@sheppardmullin.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6023 | REL00184307 | 6/26/2019 11:02 | 6/26/2019 11:02 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6024 | REL00184308 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6025 | REL00184309 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6026 | REL00184310 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6027 | REL00184311 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6028 | REL00184312 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6029 | REL00184313 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6030 | REL00184314 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6031 | REL00184315 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6032 | REL00184316 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6033 | REL00184317 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6034 | REL00184318 | 6/26/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6035 | REL00184342 | 6/26/2019 10:57 | 6/26/2019 10:57 | Nazia Khan [NKhan@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6036 | REL00184343 | 6/26/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 6037 | REL00184344 | 6/26/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 6038 | REL00184345 | 6/26/2019 10:57 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6039 | REL00184347 | 6/17/2019 12:33 | 6/17/2019 12:33 | Jaime Rojas [jrojas@wcpadvisors.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6040 | REL00184348 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6041 | REL00184349 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6042 | REL00184350 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6043 | REL00184351 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6044 | REL00184352 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6045 | REL00184353 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6046 | REL00184354 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6047 | REL00184355 | 6/17/2019 12:33 | | | | | Attachment to privileged communications | Privileged |
| 6048 | REL00184359 | 5/16/2019 9:32 | 5/16/2019 9:32 | Joseph Rallo [JRallo@aegiscap.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 6049 | REL00184360 | 5/16/2019 9:32 | | | | | Attachment to privileged communications | Privileged |
| 6050 | REL00184361 | 5/16/2019 9:32 | | | | | Attachment to privileged communications | Privileged |
| 6051 | REL00184367 | 6/28/2019 10:52 | 6/28/2019 10:52 | jeff@jeffguzy.com | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6052 | REL00184368 | 6/28/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 6053 | REL00184369 | 6/28/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 6054 | REL00184370 | 6/28/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 6055 | REL00184371 | 6/28/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 6056 | REL00184376 | 6/28/2019 10:51 | 6/28/2019 10:51 | jeff@jeffguzy.com;gogisidhu@sbcglobal.net;kevin@kpickardcpa.com;chris@srax.com | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6057 | REL00184380 | 6/28/2019 14:13 | 6/28/2019 14:13 | Jeffrey Guzy [jeff@jeffguzy.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6058 | REL00184385 | 6/26/2019 10:59 | 6/26/2019 10:59 | Matthew Hayes [MHayes@sheppardmullin.com];Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6059 | REL00184386 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6060 | REL00184387 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6061 | REL00184388 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6062 | REL00184389 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6063 | REL00184390 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6064 | REL00184391 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6065 | REL00184392 | 6/26/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6066 | REL00184398 | 6/17/2019 11:55 | 6/17/2019 11:55 | Jaime Rojas [jrojas@wcpadvisors.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6067 | REL00184399 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6068 | REL00184400 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6069 | REL00184401 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6070 | REL00184402 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6071 | REL00184403 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6072 | REL00184404 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6073 | REL00184405 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6074 | REL00184406 | 6/17/2019 11:55 | | | | | Attachment to privileged communications | Privileged |
| 6075 | REL00185476 | 10/1/2019 12:10 | 10/1/2019 12:10 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: shareholder list | Privileged communications | Privileged |
| 6076 | REL00185488 | 10/1/2019 7:46 | 10/1/2019 7:46 | Joseph Rallo [JRallo@aegiscap.com];Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: shareholder list | Privileged communications | Privileged |
| 6077 | REL00185489 | 10/1/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 6078 | REL00185490 | 10/1/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 6079 | REL00185491 | 10/1/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 6080 | REL00185506 | 10/1/2019 8:51 | 10/1/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: shareholder list | Privileged communications | Privileged |
| 6081 | REL00185541 | 10/1/2019 8:46 | 10/1/2019 8:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: shareholder list | Privileged communications | Privileged |
| 6082 | REL00185542 | 10/1/2019 8:46 | | | | | Attachment to privileged communications | Privileged |
| 6083 | REL00185543 | 10/1/2019 8:46 | | | | | Attachment to privileged communications | Privileged |
| 6084 | REL00185576 | 10/1/2019 8:46 | 10/1/2019 8:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: shareholder list | Privileged communications | Privileged |
| 6085 | REL00185577 | 10/1/2019 8:46 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6086 | REL00185578 | 10/1/2019 8:46 | | | | | Attachment to privileged communications | Privileged |
| 6087 | REL00185656 | 10/3/2019 13:16 | 10/3/2019 13:16 | Jon Rosen [jrosen01@gmail.com] | Ramy [ramy@yayyo.com] | Fwd: Extension | Privileged communications | Privileged |
| 6088 | REL00185657 | 10/3/2019 13:16 | | | | | Attachment to privileged communications | Privileged |
| 6089 | REL00185658 | 10/3/2019 13:16 | | | | | Attachment to privileged communications | Privileged |
| 6090 | REL00185659 | 8/5/2019 8:51 | 8/5/2019 8:51 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6091 | REL00185669 | 10/2/2019 8:46 | 10/2/2019 8:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: S1 | Privileged communications | Privileged |
| 6092 | REL00185673 | 10/1/2019 12:19 | 10/1/2019 12:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Shareholder list in excel.xlsx | Privileged communications | Privileged |
| 6093 | REL00185674 | 10/1/2019 12:19 | | | | | Attachment to privileged communications | Privileged |
| 6094 | REL00185675 | 10/1/2019 12:19 | | | | | Attachment to privileged communications | Privileged |
| 6095 | REL00185676 | 10/2/2019 21:00 | 10/2/2019 21:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6096 | REL00185683 | 7/31/2019 9:58 | 7/31/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6097 | REL00185684 | 8/6/2019 8:39 | 8/6/2019 8:39 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 filed | Privileged communications | Privileged |
| 6098 | REL00185685 | 8/6/2019 8:39 | | | | | Attachment to privileged communications | Privileged |
| 6099 | REL00185686 | 8/6/2019 8:39 | | | | | Attachment to privileged communications | Privileged |
| 6100 | REL00185687 | 8/6/2019 8:39 | | | | | Attachment to privileged communications | Privileged |
| 6101 | REL00185688 | 10/1/2019 15:47 | 10/1/2019 15:47 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 6102 | REL00185689 | 10/1/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 6103 | REL00185690 | 10/1/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 6104 | REL00185691 | 10/1/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 6105 | REL00185692 | 10/1/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 6106 | REL00185693 | 8/6/2019 7:56 | 8/6/2019 7:56 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 filed | Privileged communications | Privileged |
| 6107 | REL00185694 | 8/6/2019 7:56 | | | | | Attachment to privileged communications | Privileged |
| 6108 | REL00185695 | 8/6/2019 7:56 | | | | | Attachment to privileged communications | Privileged |
| 6109 | REL00185696 | 8/6/2019 7:56 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6110 | REL00185706 | 9/30/2019 11:21 | 9/30/2019 11:21 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 6111 | REL00185721 | 10/1/2019 14:25 | 10/1/2019 14:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 6112 | REL00185730 | 10/3/2019 12:35 | 10/3/2019 12:35 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Note Extension | Privileged communications | Privileged |
| 6113 | REL00185738 | 10/2/2019 15:24 | 10/2/2019 15:24 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 6114 | REL00185739 | 10/2/2019 15:24 | | | | | Attachment to privileged communications | Privileged |
| 6115 | REL00185740 | 10/2/2019 15:24 | | | | | Attachment to privileged communications | Privileged |
| 6116 | REL00185741 | 8/28/2019 11:45 | 8/28/2019 11:45 | ddonohoe@donohoeadvisory.com | Ramy [ramy@yayyo.com] | Fwd: Shareholder list in excel.xlsx | Privileged communications | Privileged |
| 6117 | REL00185742 | 8/28/2019 11:45 | | | | | Attachment to privileged communications | Privileged |
| 6118 | REL00185743 | 8/28/2019 11:45 | | | | | Attachment to privileged communications | Privileged |
| 6119 | REL00185745 | 7/24/2019 7:34 | 7/24/2019 7:34 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Stockholder list | Privileged communications | Privileged |
| 6120 | REL00185746 | 7/24/2019 7:34 | | | | | Attachment to privileged communications | Privileged |
| 6121 | REL00185747 | 7/24/2019 7:34 | | | | | Attachment to privileged communications | Privileged |
| 6122 | REL00185748 | 7/24/2019 7:34 | | | | | Attachment to privileged communications | Privileged |
| 6123 | REL00185749 | 7/24/2019 7:34 | | | | | Attachment to privileged communications | Privileged |
| 6124 | REL00185757 | 10/2/2019 19:56 | 10/2/2019 19:56 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6125 | REL00185758 | 10/1/2019 12:17 | 10/1/2019 12:17 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Publicly Tradable Form | Privileged communications | Privileged |
| 6126 | REL00185759 | 10/1/2019 12:17 | | | | | Attachment to privileged communications | Privileged |
| 6127 | REL00185760 | 10/1/2019 12:17 | | | | | Attachment to privileged communications | Privileged |
| 6128 | REL00185761 | 8/5/2019 8:41 | 8/5/2019 8:41 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6129 | REL00185762 | 10/2/2019 12:16 | 10/2/2019 12:16 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Jon Rosens employment agreement | Privileged communications | Privileged |
| 6130 | REL00185769 | 10/2/2019 8:51 | 10/2/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: S1 | Privileged communications | Privileged |
| 6131 | REL00185778 | 8/5/2019 8:55 | 8/5/2019 8:55 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6132 | REL00185782 | 10/1/2019 13:45 | 10/1/2019 13:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 6133 | REL00185787 | 10/4/2019 8:48 | 10/4/2019 8:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6134 | REL00185788 | 10/4/2019 8:48 | | | | | Attachment to privileged communications | Privileged |
| 6135 | REL00185789 | 10/4/2019 8:48 | | | | | Attachment to privileged communications | Privileged |
| 6136 | REL00185790 | 10/4/2019 8:23 | 10/4/2019 8:23 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | signed amendment and power attorney | Privileged communications | Privileged |
| 6137 | REL00185791 | 10/4/2019 8:23 | | | | | Attachment to privileged communications | Privileged |
| 6138 | REL00185792 | 10/4/2019 8:23 | | | | | Attachment to privileged communications | Privileged |
| 6139 | REL00185793 | 10/4/2019 8:23 | | | | | Attachment to privileged communications | Privileged |
| 6140 | REL00185794 | 10/4/2019 8:23 | | | | | Attachment to privileged communications | Privileged |
| 6141 | REL00185795 | 10/4/2019 8:23 | | | | | Attachment to privileged communications | Privileged |
| 6142 | REL00185796 | 10/2/2019 8:41 | 10/2/2019 8:41 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: S1 | Privileged communications | Privileged |
| 6143 | REL00185802 | 10/1/2019 12:46 | 10/1/2019 12:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: NASDAQ | Privileged communications | Privileged |
| 6144 | REL00185804 | 10/2/2019 15:21 | 10/2/2019 15:21 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 6145 | REL00185808 | 10/2/2019 8:39 | 10/2/2019 8:39 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | S1 | Privileged communications | Privileged |
| 6146 | REL00185810 | 8/6/2019 12:38 | 8/6/2019 12:38 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 filed | Privileged communications | Privileged |
| 6147 | REL00185811 | 8/6/2019 12:38 | | | | | Attachment to privileged communications | Privileged |
| 6148 | REL00185812 | 8/6/2019 12:38 | | | | | Attachment to privileged communications | Privileged |
| 6149 | REL00185813 | 8/6/2019 12:38 | | | | | Attachment to privileged communications | Privileged |
| 6150 | REL00185816 | 10/8/2019 13:50 | 10/8/2019 13:50 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Shareholder list | Privileged communications | Privileged |
| 6151 | REL00185817 | 10/8/2019 13:50 | | | | | Attachment to privileged communications | Privileged |
| 6152 | REL00185818 | 10/8/2019 13:50 | | | | | Attachment to privileged communications | Privileged |
| 6153 | REL00185819 | 10/8/2019 14:19 | 10/8/2019 14:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Shareholder List - Less than 1% | Privileged communications | Privileged |
| 6154 | REL00185820 | 10/8/2019 14:19 | | | | | Attachment to privileged communications | Privileged |
| 6155 | REL00185821 | 10/8/2019 14:19 | | | | | Attachment to privileged communications | Privileged |
| 6156 | REL00185830 | 10/1/2019 13:40 | 10/1/2019 13:40 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: David Haley | Privileged communications | Privileged |
| 6157 | REL00185844 | 10/4/2019 10:30 | 10/4/2019 10:30 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: power of Attorney | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6158 | REL00185860 | 10/1/2019 12:27 | 10/1/2019 12:27 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: NASDAQ | Privileged communications | Privileged |
| 6159 | REL00185866 | 10/15/2019 12:27 | 10/15/2019 12:27 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation page 8 prices changed slightly since presentation | Privileged communications | Privileged |
| 6160 | REL00185876 | 10/4/2019 10:26 | 10/4/2019 10:26 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 6161 | REL00185877 | 10/8/2019 14:20 | 10/8/2019 14:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Shareholder List - Less than 1% | Privileged communications | Privileged |
| 6162 | REL00185878 | 10/3/2019 13:16 | 10/3/2019 13:16 | Jon Rosen [jrosen01@gmail.com] | Ramy [ramy@yayyo.com] | Fwd: Extension 2 | Privileged communications | Privileged |
| 6163 | REL00185879 | 10/3/2019 13:16 | | | | | Attachment to privileged communications | Privileged |
| 6164 | REL00185880 | 10/3/2019 13:16 | | | | | Attachment to privileged communications | Privileged |
| 6165 | REL00185886 | 10/2/2019 15:29 | 10/2/2019 15:29 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 6166 | REL00185894 | 10/3/2019 7:00 | 10/3/2019 7:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6167 | REL00185897 | 9/30/2019 17:22 | 9/30/2019 17:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Jon Rosens employment agreement | Privileged communications | Privileged |
| 6168 | REL00185907 | 10/1/2019 13:43 | 10/1/2019 13:43 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: David Haley | Privileged communications | Privileged |
| 6169 | REL00185913 | 10/2/2019 21:01 | 10/2/2019 21:01 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6170 | REL00185924 | 10/3/2019 12:37 | 10/3/2019 12:37 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Note Extension | Privileged communications | Privileged |
| 6171 | REL00185925 | 10/3/2019 12:37 | | | | | Attachment to privileged communications | Privileged |
| 6172 | REL00185926 | 10/3/2019 12:37 | | | | | Attachment to privileged communications | Privileged |
| 6173 | REL00185932 | 10/3/2019 12:37 | 10/3/2019 12:37 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Note Extension | Privileged communications | Privileged |
| 6174 | REL00185933 | 10/3/2019 12:37 | | | | | Attachment to privileged communications | Privileged |
| 6175 | REL00185934 | 10/3/2019 12:37 | | | | | Attachment to privileged communications | Privileged |
| 6176 | REL00185935 | 8/6/2019 11:41 | 8/6/2019 11:41 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6177 | REL00185936 | 8/6/2019 11:41 | | | | | Attachment to privileged communications | Privileged |
| 6178 | REL00185937 | 8/6/2019 11:41 | | | | | Attachment to privileged communications | Privileged |
| 6179 | REL00185939 | 10/1/2019 15:25 | 10/1/2019 15:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 6180 | REL00185944 | 10/2/2019 9:19 | 10/2/2019 9:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: S1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6181 | REL00185945 | 10/8/2019 9:58 | 10/8/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Shares that should not be part of the lock up | Privileged communications | Privileged |
| 6182 | REL00185946 | 10/8/2019 10:30 | 10/8/2019 10:30 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 6183 | REL00185956 | 8/30/2019 8:34 | 8/30/2019 8:34 | Jeffrey Wofford [jwofford@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6184 | REL00185957 | 10/2/2019 20:45 | 10/2/2019 20:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6185 | REL00185958 | 10/4/2019 8:59 | 10/4/2019 8:59 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: power of Attorney | Privileged communications | Privileged |
| 6186 | REL00185959 | 7/31/2019 7:20 | 7/31/2019 7:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 filed | Privileged communications | Privileged |
| 6187 | REL00185960 | 7/24/2019 10:04 | 7/24/2019 10:04 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Publicly Tradable Form | Privileged communications | Privileged |
| 6188 | REL00185961 | 7/24/2019 10:04 | | | | | Attachment to privileged communications | Privileged |
| 6189 | REL00185962 | 7/24/2019 10:04 | | | | | Attachment to privileged communications | Privileged |
| 6190 | REL00185973 | 10/2/2019 20:56 | 10/2/2019 20:56 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6191 | REL00185975 | 10/8/2019 10:01 | 10/8/2019 10:01 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Shareholder list | Privileged communications | Privileged |
| 6192 | REL00185976 | 10/1/2019 12:22 | 10/1/2019 12:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Stockholder list | Privileged communications | Privileged |
| 6193 | REL00185977 | 10/1/2019 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6194 | REL00185978 | 10/1/2019 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6195 | REL00185981 | 10/2/2019 20:42 | 10/2/2019 20:42 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 | Privileged communications | Privileged |
| 6196 | REL00185986 | 10/2/2019 21:03 | 10/2/2019 21:03 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Inc Form S-1A Version 1 - ETA | Privileged communications | Privileged |
| 6197 | REL00186009 | 10/15/2019 10:54 | 10/15/2019 10:54 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Haley | Privileged communications | Privileged |
| 6198 | REL00186013 | 10/4/2019 10:59 | 10/4/2019 10:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: can you send that amendment over also holding up the filing thank you | Privileged communications | Privileged |
| 6199 | REL00186016 | 8/19/2019 11:39 | 8/19/2019 11:39 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Diligence Materials | Privileged communications | Privileged |
| 6200 | REL00186021 | 7/2/2019 8:29 | 7/2/2019 8:29 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: 2020MY Elantra | Privileged communications | Privileged |
| 6201 | REL00186022 | 10/15/2019 10:52 | 10/15/2019 10:52 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: Haley | Privileged communications | Privileged |
| 6202 | REL00186024 | 7/2/2019 12:50 | 7/2/2019 12:50 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: 2020MY Elantra | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6203 | REL00186025 | 7/2/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 6204 | REL00186026 | 7/2/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 6205 | REL00186030 | 10/15/2019 7:28 | 10/15/2019 7:28 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - Comfort Letter | Privileged communications | Privileged |
| 6206 | REL00186042 | 10/8/2019 12:01 | 10/8/2019 12:01 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Public Float Call | Privileged communications | Privileged |
| 6207 | REL00186043 | 10/15/2019 11:23 | 10/15/2019 11:23 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation in no particular order | Privileged communications | Privileged |
| 6208 | REL00186044 | 10/15/2019 11:23 | | | | | Attachment to privileged communications | Privileged |
| 6209 | REL00186045 | 10/15/2019 11:23 | | | | | Attachment to privileged communications | Privileged |
| 6210 | REL00186058 | 9/27/2019 10:25 | 9/27/2019 10:25 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Paul Ritcher | Privileged communications | Privileged |
| 6211 | REL00186059 | 7/8/2019 11:25 | 7/8/2019 11:25 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: 2020MY Elantra | Privileged communications | Privileged |
| 6212 | REL00186066 | 10/9/2019 10:14 | 10/9/2019 10:14 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Secured Notes | Privileged communications | Privileged |
| 6213 | REL00186073 | 7/1/2019 16:18 | 7/1/2019 16:18 | Nazia Khan [NKhan@sheppardmullin.com];Matthew Hayes [MHayes@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: 2020MY Elantra | Privileged communications | Privileged |
| 6214 | REL00186074 | 7/1/2019 16:18 | | | | | Attachment to privileged communications | Privileged |
| 6215 | REL00186075 | 7/1/2019 16:18 | | | | | Attachment to privileged communications | Privileged |
| 6216 | REL00186076 | 7/2/2019 12:55 | 7/2/2019 12:55 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: 2020MY Elantra | Privileged communications | Privileged |
| 6217 | REL00186077 | 7/2/2019 12:55 | | | | | Attachment to privileged communications | Privileged |
| 6218 | REL00186078 | 7/2/2019 12:55 | | | | | Attachment to privileged communications | Privileged |
| 6219 | REL00186080 | 8/15/2019 18:33 | 8/15/2019 18:33 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Diligence Materials | Privileged communications | Privileged |
| 6220 | REL00186085 | 10/15/2019 11:28 | 10/15/2019 11:28 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation page 8 prices changed slightly since presentation | Privileged communications | Privileged |
| 6221 | REL00186088 | 10/14/2019 14:48 | 10/14/2019 14:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | REG A | Privileged communications | Privileged |
| 6222 | REL00186089 | 10/11/2019 7:53 | 10/11/2019 7:53 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo, Inc. (the "Company") Approval Letter | Privileged communications | Privileged |
| 6223 | REL00186090 | 10/11/2019 7:53 | | | | | Attachment to privileged communications | Privileged |
| 6224 | REL00186091 | 10/11/2019 7:53 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6225 | REL00186092 | 10/11/2019 7:53 | | | | | Attachment to privileged communications | Privileged |
| 6226 | REL00186093 | 10/11/2019 7:53 | | | | | Attachment to privileged communications | Privileged |
| 6227 | REL00186094 | 10/11/2019 7:53 | | | | | Attachment to privileged communications | Privileged |
| 6228 | REL00186095 | 10/11/2019 7:53 | | | | | Attachment to privileged communications | Privileged |
| 6229 | REL00186096 | 10/7/2019 9:41 | 10/7/2019 9:41 | Douglas McKenney [dmckenney@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Paul Ritcher | Privileged communications | Privileged |
| 6230 | REL00186097 | 10/15/2019 11:03 | 10/15/2019 11:03 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Haley | Privileged communications | Privileged |
| 6231 | REL00186102 | 10/11/2019 9:00 | 10/11/2019 9:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") Approval Letter | Privileged communications | Privileged |
| 6232 | REL00186103 | 7/2/2019 8:16 | 7/2/2019 8:16 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: 2020MY Elantra | Privileged communications | Privileged |
| 6233 | REL00186120 | 10/15/2019 7:35 | 10/15/2019 7:35 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - Comfort Letter | Privileged communications | Privileged |
| 6234 | REL00186133 | 10/7/2019 9:54 | 10/7/2019 9:54 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | we need to get aegis to date this letter as of today and send it over to tamara can you send it to nazia and richard and joe | Privileged communications | Privileged |
| 6235 | REL00186134 | 10/7/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6236 | REL00186135 | 10/7/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6237 | REL00186138 | 10/15/2019 9:15 | 10/15/2019 9:15 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Haley | Privileged communications | Privileged |
| 6238 | REL00186139 | 10/15/2019 9:15 | | | | | Attachment to privileged communications | Privileged |
| 6239 | REL00186140 | 10/15/2019 9:15 | | | | | Attachment to privileged communications | Privileged |
| 6240 | REL00186142 | 7/8/2019 12:46 | 7/8/2019 12:46 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: 2020MY Elantra | Privileged communications | Privileged |
| 6241 | REL00186143 | 7/8/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 6242 | REL00186144 | 7/8/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 6243 | REL00186150 | 10/8/2019 15:18 | 10/8/2019 15:18 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: NASDAQ | Privileged communications | Privileged |
| 6244 | REL00186157 | 10/15/2019 9:15 | 10/15/2019 9:15 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Haley | Privileged communications | Privileged |
| 6245 | REL00186158 | 10/15/2019 9:15 | | | | | Attachment to privileged communications | Privileged |
| 6246 | REL00186159 | 10/15/2019 9:15 | | | | | Attachment to privileged communications | Privileged |
| 6247 | REL00186166 | 10/15/2019 9:14 | 10/15/2019 9:14 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Haley | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6248 | REL00186167 | 10/15/2019 9:14 | | | | | Attachment to privileged communications | Privileged |
| 6249 | REL00186168 | 10/15/2019 9:14 | | | | | Attachment to privileged communications | Privileged |
| 6250 | REL00186187 | 10/15/2019 9:16 | 10/15/2019 9:16 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Haley | Privileged communications | Privileged |
| 6251 | REL00186188 | 10/15/2019 9:16 | | | | | Attachment to privileged communications | Privileged |
| 6252 | REL00186189 | 10/15/2019 9:16 | | | | | Attachment to privileged communications | Privileged |
| 6253 | REL00186197 | 8/30/2019 10:59 | 8/30/2019 10:59 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq cement on not receiving proceeds | Privileged communications | Privileged |
| 6254 | REL00186198 | 4/24/2019 9:16 | 4/24/2019 9:16 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Your call Re: NASDAQ | Privileged communications | Privileged |
| 6255 | REL00186210 | 8/30/2019 12:28 | 8/30/2019 12:28 | jack@brannellylaw.com | Ramy [ramy@yayyo.com] | Fwd: call me about this | Privileged communications | Privileged |
| 6256 | REL00186211 | 8/30/2019 12:28 | | | | | Attachment to privileged communications | Privileged |
| 6257 | REL00186212 | 8/30/2019 12:28 | | | | | Attachment to privileged communications | Privileged |
| 6258 | REL00186213 | 8/30/2019 12:28 | | | | | Attachment to privileged communications | Privileged |
| 6259 | REL00186214 | 8/30/2019 12:28 | | | | | Attachment to privileged communications | Privileged |
| 6260 | REL00186215 | 8/27/2019 9:47 | 8/27/2019 9:47 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Audit Committee Call | Privileged communications | Privileged |
| 6261 | REL00186216 | 8/27/2019 9:47 | | | | | Attachment to privileged communications | Privileged |
| 6262 | REL00186217 | 8/27/2019 9:47 | | Ramy El-batrawi (ramy@yayyo.com) [ramy@yayyo.com];Chris Miglino [chris@srax.com];Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net] | Jeffrey Guzy [jeff@jeffguzy.com] | YayYo Audit Committee Call | Attachment to privileged communications | Privileged |
| 6263 | REL00186220 | 8/26/2019 12:26 | 8/26/2019 12:26 | Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 6264 | REL00186225 | 9/2/2019 12:25 | 9/2/2019 12:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6265 | REL00186231 | 8/30/2019 12:46 | 8/30/2019 12:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | dave haley | Privileged communications | Privileged |
| 6266 | REL00186232 | 8/30/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 6267 | REL00186233 | 8/30/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 6268 | REL00186234 | 8/30/2019 12:46 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6269 | REL00186235 | 8/30/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 6270 | REL00186236 | 8/30/2019 12:46 | | | | | Attachment to privileged communications | Privileged |
| 6271 | REL00186237 | 8/30/2019 8:47 | 8/30/2019 8:47 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Nasdaq cement on not receiving proceeds | Privileged communications | Privileged |
| 6272 | REL00186241 | 9/2/2019 12:24 | 9/2/2019 12:24 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6273 | REL00186244 | 9/6/2019 9:54 | 9/6/2019 9:54 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 6274 | REL00186245 | 9/6/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6275 | REL00186246 | 9/6/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6276 | REL00186248 | 9/6/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6277 | REL00186249 | 9/6/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6278 | REL00186250 | 9/6/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6279 | REL00186251 | 9/6/2019 9:54 | | | | | Attachment to privileged communications | Privileged |
| 6280 | REL00186253 | 8/28/2019 10:50 | 8/28/2019 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 6281 | REL00186254 | 9/2/2019 15:07 | 9/2/2019 15:07 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: stock purchases master list | Privileged communications | Privileged |
| 6282 | REL00186255 | 8/27/2019 11:58 | 8/27/2019 11:58 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: audit committee meeting | Privileged communications | Privileged |
| 6283 | REL00186267 | 8/30/2019 11:25 | 8/30/2019 11:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | call me about this | Privileged communications | Privileged |
| 6284 | REL00186268 | 8/30/2019 11:25 | | | | | Attachment to privileged communications | Privileged |
| 6285 | REL00186269 | 8/30/2019 11:25 | | | | | Attachment to privileged communications | Privileged |
| 6286 | REL00186272 | 8/26/2019 11:54 | 8/26/2019 11:54 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 6287 | REL00186275 | 1/30/2019 11:35 | 1/30/2019 11:35 | George B. Newhouse, Jr. [gnewhouse@tocounsel.com] | Ramy [ramy@yayyo.com] | Re: Your call Re: NASDAQ | Privileged communications | Privileged |
| 6288 | REL00186282 | 9/2/2019 12:20 | 9/2/2019 12:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: | Privileged communications | Privileged |
| 6289 | REL00186290 | 9/2/2019 12:22 | 9/2/2019 12:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Changes to Auditors Ltr | Privileged communications | Privileged |
| 6290 | REL00186291 | 9/2/2019 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6291 | REL00186292 | 9/2/2019 12:22 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6292 | REL00186293 | 9/2/2019 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6293 | REL00186297 | 8/27/2019 11:57 | 8/27/2019 11:57 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: My minutes fro 5/10 meeting | Privileged communications | Privileged |
| 6294 | REL00186298 | 9/5/2019 9:02 | 9/5/2019 9:02 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: comments on response to Nasdaq | Privileged communications | Privileged |
| 6295 | REL00186299 | 9/5/2019 9:02 | | | | | Attachment to privileged communications | Privileged |
| 6296 | REL00186300 | 9/5/2019 9:02 | | | | | Attachment to privileged communications | Privileged |
| 6297 | REL00186301 | 8/27/2019 9:50 | 8/27/2019 9:50 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Board pre-notes | Privileged communications | Privileged |
| 6298 | REL00186307 | 8/30/2019 12:49 | 8/30/2019 12:49 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | acme | Privileged communications | Privileged |
| 6299 | REL00186308 | 8/30/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 6300 | REL00186309 | 8/30/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 6301 | REL00186310 | 8/30/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 6302 | REL00186311 | 8/30/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 6303 | REL00186312 | 8/30/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 6304 | REL00186315 | 8/30/2019 13:02 | 8/30/2019 13:02 | Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | opinion just incase you needed in words | Privileged communications | Privileged |
| 6305 | REL00186320 | 8/30/2019 11:08 | 8/30/2019 11:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6306 | REL00186321 | 8/30/2019 11:08 | | | | | Attachment to privileged communications | Privileged |
| 6307 | REL00186322 | 8/30/2019 11:08 | | | | | Attachment to privileged communications | Privileged |
| 6308 | REL00186329 | 8/27/2019 13:21 | 8/27/2019 13:21 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Voting Trust Agreement | Privileged communications | Privileged |
| 6309 | REL00186334 | 9/30/2019 7:44 | 9/30/2019 7:44 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Amended S-1 | Privileged communications | Privileged |
| 6310 | REL00186345 | 8/30/2019 9:01 | 8/30/2019 9:01 | kevin@kpickardcpa.com | Ramy [ramy@yayyo.com] | Fwd: Nasdaq cement on not receiving proceeds | Privileged communications | Privileged |
| 6311 | REL00186350 | 8/30/2019 12:12 | 8/30/2019 12:12 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Legal Opinion | Privileged communications | Privileged |
| 6312 | REL00186351 | 8/30/2019 12:12 | | | | | Attachment to privileged communications | Privileged |
| 6313 | REL00186352 | 8/30/2019 12:12 | | | | | Attachment to privileged communications | Privileged |
| 6314 | REL00186359 | 8/26/2019 15:25 | 8/26/2019 15:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YaYyo Response to NASDAQ Comments Sep 18 2018/Xerveo | Privileged communications | Privileged |
| 6315 | REL00186360 | 8/26/2019 15:25 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6316 | REL00186361 | 8/26/2019 15:25 | | | | | Attachment to privileged communications | Privileged |
| 6317 | REL00186362 | 8/26/2019 15:25 | | | | | Attachment to privileged communications | Privileged |
| 6318 | REL00186363 | 8/26/2019 15:25 | | | | | Attachment to privileged communications | Privileged |
| 6319 | REL00186365 | 8/23/2019 10:41 | 8/23/2019 10:41 | Sassan Masserat [smasserat@masseratlaw.com] | Ramy [ramy@yayyo.com] | Re: In re Yayyo v. Hurts et al. - closing invoice attached | Privileged communications | Privileged |
| 6320 | REL00186366 | 8/27/2019 9:36 | 8/27/2019 9:36 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6321 | REL00186367 | 8/27/2019 9:36 | | | | | Attachment to privileged communications | Privileged |
| 6322 | REL00186368 | 8/27/2019 9:36 | | | | | Attachment to privileged communications | Privileged |
| 6323 | REL00186369 | 8/27/2019 9:36 | | | | | Attachment to privileged communications | Privileged |
| 6324 | REL00186370 | 8/27/2019 9:36 | | | | | Attachment to privileged communications | Privileged |
| 6325 | REL00186371 | 9/10/2019 15:00 | 9/10/2019 15:00 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq Update | Privileged communications | Privileged |
| 6326 | REL00186372 | 9/2/2019 12:19 | 9/2/2019 12:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6327 | REL00186373 | 8/28/2019 10:36 | 8/28/2019 10:36 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 6328 | REL00186374 | 9/10/2019 13:59 | 9/10/2019 13:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 6329 | REL00186376 | 8/26/2019 16:02 | 8/26/2019 16:02 | Peter Attorney [pdichiara@cmdllp.com];ddonohoe@donohoe advisory.com | Ramy [ramy@yayyo.com] | Fwd: 10-2018 | Privileged communications | Privileged |
| 6330 | REL00186390 | 8/27/2019 12:06 | 8/27/2019 12:06 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: My minutes fro 5/10 meeting | Privileged communications | Privileged |
| 6331 | REL00186391 | 8/27/2019 12:06 | | | | | Attachment to privileged communications | Privileged |
| 6332 | REL00186401 | 9/2/2019 15:19 | 9/2/2019 15:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | secured notes | Privileged communications | Privileged |
| 6333 | REL00186402 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6334 | REL00186403 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6335 | REL00186404 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6336 | REL00186405 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6337 | REL00186406 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6338 | REL00186407 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6339 | REL00186408 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6340 | REL00186409 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6341 | REL00186410 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6342 | REL00186411 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6343 | REL00186412 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6344 | REL00186413 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6345 | REL00186414 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6346 | REL00186415 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6347 | REL00186416 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6348 | REL00186417 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6349 | REL00186418 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6350 | REL00186419 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6351 | REL00186420 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6352 | REL00186421 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6353 | REL00186422 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6354 | REL00186423 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6355 | REL00186424 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6356 | REL00186425 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6357 | REL00186426 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6358 | REL00186427 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6359 | REL00186428 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6360 | REL00186429 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6361 | REL00186430 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6362 | REL00186431 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6363 | REL00186432 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6364 | REL00186433 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6365 | REL00186434 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6366 | REL00186435 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6367 | REL00186436 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6368 | REL00186437 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6369 | REL00186438 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6370 | REL00186439 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6371 | REL00186440 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6372 | REL00186441 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6373 | REL00186442 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6374 | REL00186443 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6375 | REL00186444 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6376 | REL00186445 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6377 | REL00186446 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6378 | REL00186447 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6379 | REL00186448 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6380 | REL00186449 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6381 | REL00186450 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6382 | REL00186451 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6383 | REL00186452 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6384 | REL00186453 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6385 | REL00186454 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6386 | REL00186455 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6387 | REL00186456 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6388 | REL00186457 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6389 | REL00186458 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6390 | REL00186459 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6391 | REL00186460 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6392 | REL00186461 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6393 | REL00186462 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6394 | REL00186463 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6395 | REL00186464 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6396 | REL00186465 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6397 | REL00186466 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6398 | REL00186467 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6399 | REL00186468 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6400 | REL00186469 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6401 | REL00186470 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6402 | REL00186471 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6403 | REL00186472 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6404 | REL00186473 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6405 | REL00186474 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6406 | REL00186475 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6407 | REL00186476 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6408 | REL00186477 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6409 | REL00186478 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6410 | REL00186479 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6411 | REL00186480 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6412 | REL00186481 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6413 | REL00186482 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6414 | REL00186483 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6415 | REL00186484 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6416 | REL00186485 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6417 | REL00186486 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6418 | REL00186487 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6419 | REL00186488 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6420 | REL00186489 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6421 | REL00186490 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6422 | REL00186491 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6423 | REL00186492 | 9/2/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6424 | REL00188522 | 1/24/2019 10:28 | 1/24/2019 10:28 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: resolutions needed right away for Nasdaq listing | Privileged communications | Privileged |
| 6425 | REL00188525 | 2/5/2019 10:07 | 2/5/2019 10:07 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | loan extension call me | Privileged communications | Privileged |
| 6426 | REL00188526 | 2/5/2019 10:07 | | | | | Attachment to privileged communications | Privileged |
| 6427 | REL00188527 | 2/5/2019 10:07 | | | | | Attachment to privileged communications | Privileged |
| 6428 | REL00188528 | 2/5/2019 10:07 | | | | | Attachment to privileged communications | Privileged |
| 6429 | REL00188529 | 2/5/2019 10:07 | | | | | Attachment to privileged communications | Privileged |
| 6430 | REL00188530 | 2/5/2019 10:07 | | | | | Attachment to privileged communications | Privileged |
| 6431 | REL00188570 | 1/23/2019 10:36 | 1/23/2019 10:36 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | resolutions needed right away for Nasdaq listing | Privileged communications | Privileged |
| 6432 | REL00188600 | 1/9/2019 9:02 | 1/9/2019 9:02 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presentation | Privileged communications | Privileged |
| 6433 | REL00188947 | 11/14/2019 9:00 | 11/14/2019 9:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy RideshareRental [ramy@ridesharerental.com] | Fwd: FIREFLEET LLC | Privileged communications | Privileged |
| 6434 | REL00188948 | 11/14/2019 9:00 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6435 | REL00188949 | 11/14/2019 9:00 | | | | | Attachment to privilege communications | Privileged |
| 6436 | REL00188950 | 11/14/2019 9:00 | | | | | Attachment to privilege communications | Privileged |
| 6437 | REL00188951 | 11/14/2019 9:00 | | | | | Attachment to privilege communications | Privileged |
| 6438 | REL00188952 | 11/14/2019 9:00 | | | | | Attachment to privilege communications | Privileged |
| 6439 | REL00188999 | 3/6/2019 10:41 | 3/6/2019 10:41 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Note Amendment | Privileged communications | Privileged |
| 6440 | REL00189016 | 1/18/2019 10:03 | 1/18/2019 10:03 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Donohoe Advisory invoices | Privileged Communications | Privileged |
| 6441 | REL00189031 | 3/5/2019 7:44 | 3/5/2019 7:44 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Note Amendment | Privileged communications | Privileged |
| 6442 | REL00189088 | 3/6/2019 11:38 | 3/6/2019 11:38 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Note Amendment | Privileged communications | Privileged |
| 6443 | REL00189114 | 2/26/2019 10:28 | 2/26/2019 10:28 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Note Amendment | Privileged communications | Privileged |
| 6444 | REL00189115 | 2/26/2019 10:28 | | | | | Attachment to privilege communications | Privileged |
| 6445 | REL00189116 | 2/26/2019 10:28 | | | | | Attachment to privilege communications | Privileged |
| 6446 | REL00189117 | 2/26/2019 10:28 | | | | | Attachment to privilege communications | Privileged |
| 6447 | REL00189118 | 2/26/2019 10:28 | | | | | Attachment to privilege communications | Privileged |
| 6448 | REL00189119 | 2/26/2019 10:28 | | | | | Attachment to privilege communications | Privileged |
| 6449 | REL00189266 | 3/6/2019 11:16 | 3/6/2019 11:16 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Note Amendment | Privileged communications | Privileged |
| 6450 | REL00189404 | 3/5/2019 13:00 | | | | | Attachment to privileged communications | Privileged |
| 6451 | REL00184411 | 6/26/2019 11:01 | 6/26/2019 11:01 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6452 | REL00184412 | 6/26/2019 11:01 | | | | | Attachment to privileged communications | Privileged |
| 6453 | REL00184413 | 6/26/2019 11:01 | | | | | Attachment to privileged communications | Privileged |
| 6454 | REL00184414 | 6/26/2019 11:01 | | | | | Attachment to privileged communications | Privileged |
| 6455 | REL00184426 | 6/28/2019 12:12 | 6/28/2019 12:12 | Peter DiChiara [pdichiara@cmdllp.com];Nazia Khan [NKhan@sheppardmullin.com];Matthew Hayes [MHayes@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6456 | REL00184435 | 6/17/2019 14:29 | 6/17/2019 14:29 | kevin@kpickardcpa.com | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6457 | REL00184436 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6458 | REL00184437 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6459 | REL00184438 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6460 | REL00184439 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6461 | REL00184440 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6462 | REL00184441 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6463 | REL00184442 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6464 | REL00184443 | 6/17/2019 14:29 | | | | | Attachment to privileged communications | Privileged |
| 6465 | REL00184444 | 5/16/2019 10:08 | 5/16/2019 10:08 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 6466 | REL00184445 | 5/16/2019 10:08 | | | | | Attachment to privileged communications | Privileged |
| 6467 | REL00184446 | 5/16/2019 10:08 | | | | | Attachment to privileged communications | Privileged |
| 6468 | REL00184447 | 5/16/2019 10:08 | | | | | Attachment to privileged communications | Privileged |
| 6469 | REL00184448 | 6/26/2019 11:15 | 6/26/2019 11:15 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6470 | REL00184449 | 5/30/2019 8:38 | 5/30/2019 8:38 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Benchmark / Nasdaq | Privileged communications | Privileged |
| 6471 | REL00184452 | 6/28/2019 12:11 | 6/28/2019 12:11 | Matthew Hayes [MHayes@sheppardmullin.com];Nazia Khan [NKhan@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6472 | REL00184454 | 6/18/2019 12:34 | 6/18/2019 12:34 | Joseph A. Tagliaferro [jat@ckrlaw.com] | Ramy [ramy@yayyo.com] | Re: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6473 | REL00184456 | 6/26/2019 11:13 | 6/26/2019 11:13 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6474 | REL00184457 | 6/26/2019 11:13 | | | | | Attachment to privileged communications | Privileged |
| 6475 | REL00184458 | 6/26/2019 11:13 | | | | | Attachment to privileged communications | Privileged |
| 6476 | REL00184474 | 6/28/2019 12:11 | 6/28/2019 12:11 | Nazia Khan [NKhan@sheppardmullin.com];Matthew Hayes [MHayes@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6477 | REL00184476 | 6/26/2019 10:58 | 6/26/2019 10:58 | Nazia Khan [NKhan@sheppardmullin.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6478 | REL00184477 | 6/26/2019 10:58 | | | | | Attachment to privileged communications | Privileged |
| 6479 | REL00184478 | 6/26/2019 10:58 | | | | | Attachment to privileged communications | Privileged |
| 6480 | REL00184479 | 6/26/2019 10:58 | | | | | Attachment to privileged communications | Privileged |
| 6481 | REL00184480 | 6/26/2019 10:58 | | | | | Attachment to privileged communications | Privileged |
| 6482 | REL00184481 | 6/26/2019 10:58 | | | | | Attachment to privileged communications | Privileged |
| 6483 | REL00184482 | 6/26/2019 10:58 | | | | | Attachment to privileged communications | Privileged |
| 6484 | REL00184491 | 5/14/2019 13:07 | 5/14/2019 13:07 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 6485 | REL00184492 | 5/14/2019 13:07 | | | | | Attachment to privileged communications | Privileged |
| 6486 | REL00184493 | 5/14/2019 13:07 | | | | | Attachment to privileged communications | Privileged |
| 6487 | REL00184494 | 5/16/2019 10:09 | 5/16/2019 10:09 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis / YayYo LOE | Privileged communications | Privileged |
| 6488 | REL00184495 | 5/16/2019 10:09 | | | | | Attachment to privileged communications | Privileged |
| 6489 | REL00184496 | 5/16/2019 10:09 | | | | | Attachment to privileged communications | Privileged |
| 6490 | REL00184497 | 5/16/2019 10:09 | | | | | Attachment to privileged communications | Privileged |
| 6491 | REL00184502 | 6/26/2019 11:00 | 6/26/2019 11:00 | Matthew Hayes [MHayes@sheppardmullin.com];Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6492 | REL00184503 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6493 | REL00184504 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6494 | REL00184505 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6495 | REL00184506 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6496 | REL00184507 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6497 | REL00184508 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6498 | REL00184520 | 5/20/2019 12:59 | 5/20/2019 12:59 | Robert Klimov [robertk@bellridgecapital.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 6499 | REL00184525 | 5/22/2019 9:53 | 5/22/2019 9:53 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - Due Diligence | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6500 | REL00184526 | 5/15/2019 10:30 | 5/15/2019 10:30 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Aegis | Privileged communications | Privileged |
| 6501 | REL00184534 | 6/26/2019 8:38 | 6/26/2019 8:38 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6502 | REL00184535 | 6/26/2019 8:38 | | | | | Attachment to privileged communications | Privileged |
| 6503 | REL00184536 | 6/26/2019 8:38 | | | | | Attachment to privileged communications | Privileged |
| 6504 | REL00184537 | 6/26/2019 8:38 | | | | | Attachment to privileged communications | Privileged |
| 6505 | REL00184552 | 6/18/2019 12:47 | 6/18/2019 12:47 | Joseph A. Tagliaferro [jat@ckrlaw.com] | Ramy [ramy@yayyo.com] | Re: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6506 | REL00184573 | 5/16/2019 10:16 | 5/16/2019 10:16 | Adam J. Sandvig [asandvig@northlandcapitalmarkets.com] | Ramy [ramy@yayyo.com] | Re: Subscription Agreement | Privileged communications | Privileged |
| 6507 | REL00184575 | 6/26/2019 10:54 | 6/26/2019 10:54 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6508 | REL00184577 | 6/26/2019 11:00 | 6/26/2019 11:00 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Due Diligence | Privileged communications | Privileged |
| 6509 | REL00184578 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6510 | REL00184579 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6511 | REL00184580 | 6/26/2019 11:00 | | | | | Attachment to privileged communications | Privileged |
| 6512 | REL00184585 | 6/18/2019 12:32 | 6/18/2019 12:32 | Joseph A. Tagliaferro [jat@ckrlaw.com];Jaime Rojas [jrojas@wcpadvisors.com] | Ramy [ramy@yayyo.com] | Fwd: Bridge Loan Docs for Review | Privileged communications | Privileged |
| 6513 | REL00184586 | 6/18/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 6514 | REL00184587 | 6/18/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 6515 | REL00184588 | 6/18/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 6516 | REL00184589 | 6/18/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 6517 | REL00184590 | 6/18/2019 12:32 | | | | | Attachment to privileged communications | Privileged |
| 6518 | REL00184597 | 6/15/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6519 | REL00184599 | 6/15/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6520 | REL00184601 | 6/15/2019 11:02 | | | | | Attachment to privileged communications | Privileged |
| 6521 | REL00184603 | 6/15/2019 11:02 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6522 | REL00184615 | 6/28/2019 12:12 | 6/28/2019 12:12 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo - Due Diligence | Privileged communications | Privileged |
| 6523 | REL00184616 | 6/28/2019 12:12 | | | | | Attachment to privileged communications | Privileged |
| 6524 | REL00184617 | 6/28/2019 12:12 | | | | | Attachment to privileged communications | Privileged |
| 6525 | REL00184644 | 7/10/2019 15:04 | 7/10/2019 15:04 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6526 | REL00184658 | 7/12/2019 14:52 | 7/12/2019 14:52 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6527 | REL00184659 | 7/12/2019 14:52 | | | | | Attachment to privileged communications | Privileged |
| 6528 | REL00184661 | 7/12/2019 15:20 | 7/12/2019 15:20 | Arif Soto [asoto@cmdllp.com];Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6529 | REL00184673 | 7/12/2019 15:00 | 7/12/2019 15:00 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6530 | REL00184698 | 7/12/2019 15:01 | 7/12/2019 15:01 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6531 | REL00184702 | 6/21/2019 10:14 | 6/21/2019 10:14 | Jaime Rojas [jrojas@wcpadvisors.com];Joseph A. Tagliaferro [jat@ckrlaw.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | signed docs | Privileged communications | Privileged |
| 6532 | REL00184703 | 6/21/2019 10:14 | | | | | Attachment to privileged communications | Privileged |
| 6533 | REL00184704 | 6/21/2019 10:14 | | | | | Attachment to privileged communications | Privileged |
| 6534 | REL00184705 | 6/21/2019 10:14 | | | | | Attachment to privileged communications | Privileged |
| 6535 | REL00184706 | 6/21/2019 10:14 | | | | | Attachment to privileged communications | Privileged |
| 6536 | REL00184707 | 6/21/2019 10:14 | | | | | Attachment to privileged communications | Privileged |
| 6537 | REL00184715 | 7/12/2019 13:44 | 7/12/2019 13:44 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6538 | REL00184716 | 6/21/2019 10:16 | 6/21/2019 10:16 | Jaime Rojas [jrojas@wcpadvisors.com];Joseph A. Tagliaferro [jat@ckrlaw.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6539 | REL00184717 | 6/21/2019 10:16 | | | | | Attachment to privileged communications | Privileged |
| 6540 | REL00184718 | 6/21/2019 10:16 | | | | | Attachment to privileged communications | Privileged |
| 6541 | REL00184719 | 7/2/2019 8:37 | 7/2/2019 8:37 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Diligence Call | Privileged communications | Privileged |
| 6542 | REL00184723 | 7/10/2019 9:58 | 7/10/2019 9:58 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6543 | REL00184734 | 7/12/2019 13:46 | 7/12/2019 13:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6544 | REL00184735 | 7/12/2019 14:13 | 7/12/2019 14:13 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6545 | REL00184739 | 7/11/2019 13:00 | 7/11/2019 13:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6546 | REL00184740 | 7/11/2019 16:27 | 7/11/2019 16:27 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 | Privileged communications | Privileged |
| 6547 | REL00184742 | 6/18/2019 12:37 | 6/18/2019 12:37 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | dos | Privileged communications | Privileged |
| 6548 | REL00184743 | 7/1/2019 15:38 | 7/1/2019 15:38 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: FINRA Questionnaire | Privileged communications | Privileged |
| 6549 | REL00184746 | 7/12/2019 13:45 | 7/12/2019 13:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6550 | REL00184763 | 7/12/2019 14:29 | 7/12/2019 14:29 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6551 | REL00184765 | 7/12/2019 14:44 | 7/12/2019 14:44 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6552 | REL00184766 | 7/12/2019 14:44 | | | | | Attachment to privileged communications | Privileged |
| 6553 | REL00184767 | 7/12/2019 14:15 | 7/12/2019 14:15 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6554 | REL00184775 | 7/12/2019 14:21 | 7/12/2019 14:21 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 6555 | REL00184776 | 7/12/2019 14:21 | | | | | Attachment to privileged communications | Privileged |
| 6556 | REL00184777 | 7/12/2019 14:21 | | | | | Attachment to privileged communications | Privileged |
| 6557 | REL00184778 | 7/1/2019 15:58 | 7/1/2019 15:58 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Aegis Capital / YayYo - All Hands Call | Privileged communications | Privileged |
| 6558 | REL00184783 | 6/21/2019 8:17 | 6/21/2019 8:17 | Jaime Rojas [jrojas@wcpadvisors.com];Joe T Rallo [JRallo@aegiscap.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | signed docs | Privileged communications | Privileged |
| 6559 | REL00184784 | 6/21/2019 8:17 | | | | | Attachment to privileged communications | Privileged |
| 6560 | REL00184785 | 6/21/2019 8:17 | | | | | Attachment to privileged communications | Privileged |
| 6561 | REL00184786 | 6/21/2019 8:17 | | | | | Attachment to privileged communications | Privileged |
| 6562 | REL00184787 | 6/21/2019 8:17 | | | | | Attachment to privileged communications | Privileged |
| 6563 | REL00184788 | 7/12/2019 13:37 | 7/12/2019 13:37 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 9 | Privileged communications | Privileged |
| 6564 | REL00184790 | 7/25/2019 10:51 | 7/25/2019 10:51 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |
| 6565 | REL00184795 | 7/25/2019 14:42 | 7/25/2019 14:42 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 6566 | REL00184804 | 7/25/2019 10:35 | 7/25/2019 10:35 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6567 | REL00184806 | 7/23/2019 10:51 | 7/23/2019 10:51 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | new rules for listing | Privileged communications | Privileged |
| 6568 | REL00184807 | 7/23/2019 10:51 | | | | | Attachment to privileged communications | Privileged |
| 6569 | REL00184808 | 7/23/2019 10:51 | | | | | Attachment to privileged communications | Privileged |
| 6570 | REL00184818 | 9/30/2019 13:09 | 9/30/2019 13:09 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Shareholder list | Privileged communications | Privileged |
| 6571 | REL00184820 | 7/24/2019 14:31 | 7/24/2019 14:31 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |
| 6572 | REL00184822 | 7/11/2019 12:50 | 7/11/2019 12:50 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: D&O Questionnaire | Privileged communications | Privileged |
| 6573 | REL00184823 | 7/11/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 6574 | REL00184824 | 7/11/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 6575 | REL00184828 | 8/12/2019 9:06 | 8/12/2019 9:06 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: dwac transfer and recommended attorney | Privileged communications | Privileged |
| 6576 | REL00184830 | 7/11/2019 17:13 | 7/11/2019 17:13 | AJ Robbins [aj@ajrobbins.com] | Ramy [ramy@yayyo.com] | Re: Consent signed July 11, 2019 | Privileged communications | Privileged |
| 6577 | REL00184833 | 9/30/2019 9:07 | 9/30/2019 9:07 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo | Privileged communications | Privileged |
| 6578 | REL00184834 | 7/12/2019 14:08 | 7/12/2019 14:08 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6579 | REL00184835 | 7/12/2019 14:08 | | | | | Attachment to privileged communications | Privileged |
| 6580 | REL00184836 | 7/12/2019 14:08 | | | | | Attachment to privileged communications | Privileged |
| 6581 | REL00184837 | 8/20/2019 11:05 | 8/20/2019 11:05 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Open Items | Privileged communications | Privileged |
| 6582 | REL00184838 | 8/20/2019 11:05 | | | | | Attachment to privileged communications | Privileged |
| 6583 | REL00184839 | 8/20/2019 11:05 | | | | | Attachment to privileged communications | Privileged |
| 6584 | REL00184843 | 7/12/2019 12:09 | 7/12/2019 12:09 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: resignation letter- sign and send back | Privileged communications | Privileged |
| 6585 | REL00184844 | 7/12/2019 12:09 | | | | | Attachment to privileged communications | Privileged |
| 6586 | REL00184845 | 7/12/2019 12:09 | | | | | Attachment to privileged communications | Privileged |
| 6587 | REL00184846 | 7/8/2019 9:30 | 7/8/2019 9:30 | Joseph Rallo [JRallo@aegiscap.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Stockholder's Equity | Privileged communications | Privileged |
| 6588 | REL00184847 | 7/8/2019 9:30 | | | | | Attachment to privileged communications | Privileged |
| 6589 | REL00184848 | 7/8/2019 9:30 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6590 | REL00184849 | 7/25/2019 10:52 | 7/25/2019 10:52 | Joseph Rallo [JRallo@aegiscap.com];Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Fwd: FWP | Privileged communications | Privileged |
| 6591 | REL00184850 | 7/25/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 6592 | REL00184851 | 7/25/2019 10:52 | | | | | Attachment to privileged communications | Privileged |
| 6593 | REL00184852 | 7/8/2019 9:56 | 7/8/2019 9:56 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 6594 | REL00184859 | 7/11/2019 12:34 | 7/11/2019 12:34 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 3 | Privileged communications | Privileged |
| 6595 | REL00184863 | 7/22/2019 7:59 | 7/22/2019 7:59 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |
| 6596 | REL00184864 | 9/30/2019 7:58 | 9/30/2019 7:58 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo | Privileged communications | Privileged |
| 6597 | REL00184869 | 7/12/2019 13:26 | 7/12/2019 13:26 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | signed consent paul | Privileged communications | Privileged |
| 6598 | REL00184870 | 7/12/2019 13:26 | | | | | Attachment to privileged communications | Privileged |
| 6599 | REL00184882 | 8/12/2019 9:06 | | | | | Attachment to privileged communications | Privileged |
| 6600 | REL00184893 | 9/30/2019 15:21 | 9/30/2019 15:21 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 6601 | REL00184898 | 7/8/2019 9:59 | 7/8/2019 9:59 | Joseph Rallo [JRallo@aegiscap.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 6602 | REL00184899 | 7/12/2019 12:54 | 7/12/2019 12:54 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | SRAX | Privileged communications | Privileged |
| 6603 | REL00184902 | 7/8/2019 9:57 | 7/8/2019 9:57 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 6604 | REL00184905 | 7/11/2019 12:48 | 7/11/2019 12:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 3 | Privileged communications | Privileged |
| 6605 | REL00184922 | 8/20/2019 11:15 | 8/20/2019 11:15 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: dwac transfer and recommended attorney | Privileged communications | Privileged |
| 6606 | REL00184924 | 8/20/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 6607 | REL00184925 | 8/20/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 6608 | REL00184926 | 8/20/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 6609 | REL00184927 | 8/20/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 6610 | REL00184928 | 8/20/2019 11:15 | | | | | Attachment to privileged communications | Privileged |
| 6611 | REL00184932 | 8/14/2019 13:40 | 8/14/2019 13:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: I have a detailed voicemail into Tamara | Privileged communications | Privileged |
| 6612 | REL00184936 | 7/25/2019 7:48 | 7/25/2019 7:48 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6613 | REL00184945 | 7/12/2019 6:16 | 7/12/2019 6:16 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 6614 | REL00184948 | 7/12/2019 6:16 | | | | | Attachment to privileged communications | Privileged |
| 6615 | REL00184949 | 7/9/2019 8:29 | 7/9/2019 8:29 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 6616 | REL00184950 | 7/9/2019 8:29 | | | | | Attachment to privileged communications | Privileged |
| 6617 | REL00184952 | 7/24/2019 14:25 | 7/24/2019 14:25 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |
| 6618 | REL00184960 | 7/9/2019 16:57 | 7/9/2019 16:57 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Non-Executive Director Questionnaire | Privileged communications | Privileged |
| 6619 | REL00184961 | 7/9/2019 16:57 | | | | | Attachment to privileged communications | Privileged |
| 6620 | REL00184963 | 7/31/2019 7:22 | 7/31/2019 7:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: FINRA SIGNATURE PAGE | Privileged communications | Privileged |
| 6621 | REL00184965 | 7/31/2019 7:22 | | | | | Attachment to privileged communications | Privileged |
| 6622 | REL00184966 | 7/31/2019 7:22 | | | | | Attachment to privileged communications | Privileged |
| 6623 | REL00184967 | 7/31/2019 7:22 | | | | Paul Richter | Attachment to privileged communications | Privileged |
| 6624 | REL00184972 | 7/9/2019 8:14 | 7/9/2019 8:14 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: D&O Questionnaire | Privileged communications | Privileged |
| 6625 | REL00184977 | 8/8/2019 8:03 | 8/8/2019 8:03 | Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | Fwd: dwac transfer and recommended attorney | Privileged Communications | Privileged |
| 6626 | REL00184979 | 8/8/2019 8:03 | | | | | Attachment to privilege communications | Privileged |
| 6627 | REL00184980 | 7/24/2019 15:18 | 7/24/2019 15:18 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |
| 6628 | REL00184985 | 7/12/2019 14:07 | 7/12/2019 14:07 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6629 | REL00184987 | 7/12/2019 14:07 | | | | | Attachment to privileged communications | Privileged |
| 6630 | REL00184988 | 7/8/2019 10:53 | 7/8/2019 10:53 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | why cant i get a call back | Privileged communications | Privileged |
| 6631 | REL00184990 | 10/1/2019 6:45 | 10/1/2019 6:45 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 6632 | REL00187544 | 1/28/2019 14:07 | 1/28/2019 14:07 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6633 | REL00187551 | 1/28/2019 14:09 | 1/28/2019 14:09 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6634 | REL00187616 | 1/28/2019 14:16 | 1/28/2019 14:16 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6635 | REL00187696 | 1/28/2019 12:50 | 1/28/2019 12:50 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6636 | REL00187960 | 1/28/2019 14:19 | 1/28/2019 14:19 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6637 | REL00188087 | 1/29/2019 11:29 | 1/29/2019 11:29 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Account Balances | Privileged communications | Privileged |
| 6638 | REL00185001 | 7/15/2019 8:05 | 7/15/2019 8:05 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6639 | REL00185012 | 7/31/2019 11:46 | 7/31/2019 11:46 | Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Open Items | Privileged communications | Privileged |
| 6640 | REL00185013 | 8/20/2019 11:13 | 8/20/2019 11:13 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Open Items | Privileged communications | Privileged |
| 6641 | REL00185014 | 7/12/2019 9:22 | 7/12/2019 9:22 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | inndependent director | Privileged communications | Privileged |
| 6642 | REL00185015 | 7/12/2019 9:22 | | | | | Attachment to privileged communications | Privileged |
| 6643 | REL00185016 | 7/12/2019 9:22 | | | | | Attachment to privileged communications | Privileged |
| 6644 | REL00185020 | 8/20/2019 7:53 | 8/20/2019 7:53 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Open Items | Privileged communications | Privileged |
| 6645 | REL00185039 | 7/8/2019 12:56 | 7/8/2019 12:56 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | presetation | Privileged communications | Privileged |
| 6646 | REL00185046 | 7/12/2019 10:53 | 7/12/2019 10:53 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 6647 | REL00185047 | 9/30/2019 8:03 | 9/30/2019 8:03 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo | Privileged communications | Privileged |
| 6648 | REL00185063 | 7/11/2019 12:51 | 7/11/2019 12:51 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: D&O Questionnaire | Privileged communications | Privileged |
| 6649 | REL00185069 | 7/10/2019 6:50 | 7/10/2019 6:50 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 6650 | REL00185071 | 7/16/2019 19:38 | 7/16/2019 19:38 | Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | owner and fleet agreement that need to be tightened up | Privileged Communications | Privileged |
| 6651 | REL00185072 | 7/16/2019 19:38 | | | | | Attachment to privilege communications | Privileged |
| 6652 | REL00185073 | 7/16/2019 19:38 | | | | | Attachment to privilege communications | Privileged |
| 6653 | REL00185074 | 7/16/2019 19:38 | | | | | Attachment to privilege communications | Privileged |
| 6654 | REL00185075 | 7/23/2019 8:21 | 7/23/2019 8:21 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |
| 6655 | REL00185076 | 7/9/2019 12:50 | 7/9/2019 12:50 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Gogi questioner | Privileged communications | Privileged |
| 6656 | REL00185078 | 7/9/2019 12:50 | | | | | Attachment to privileged communications | Privileged |
| 6657 | REL00185082 | 7/12/2019 10:44 | 7/12/2019 10:44 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1/A - Version 7 | Privileged communications | Privileged |
| 6658 | REL00185083 | 7/20/2019 9:59 | 7/20/2019 9:59 | Ryan Saathoff [ryan@rgalliance.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: FWP | Privileged communications | Privileged |
| 6659 | REL00185085 | 7/20/2019 9:59 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6660 | REL00185093 | 7/11/2019 17:13 | 7/11/2019 17:13 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Consent signed July 12, 2019 | Privileged communications | Privileged |
| 6661 | REL00185094 | 7/11/2019 17:13 | | | | | Attachment to privileged communications | Privileged |
| 6662 | REL00185098 | 7/11/2019 12:52 | 7/11/2019 12:52 | Arif Soto [asoto@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - D&O Questionnaires | Privileged communications | Privileged |
| 6663 | REL00185100 | 7/11/2019 12:52 | | | | | Attachment to privileged communications | Privileged |
| 6664 | REL00185102 | 7/23/2019 15:34 | 7/23/2019 15:34 | Peter DiChiara [pdichiara@cmdllp.com];Joe Cross [joe@unitedmilefleet.com];Nazia Khan [NKhan@sheppardmullin.com] | Ramy [ramy@yayyo.com] | road show presentation | Privileged communications | Privileged |
| 6665 | REL00185104 | 7/23/2019 15:34 | | | | | Attachment to privileged communications | Privileged |
| 6666 | REL00185105 | 7/17/2019 8:24 | 7/17/2019 8:24 | Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | Fwd: Agreement Edits | Privileged communications | Privileged |
| 6667 | REL00185107 | 7/17/2019 8:24 | | | | | Attachment to privileged communications | Privileged |
| 6668 | REL00185108 | 7/24/2019 19:50 | 7/24/2019 19:50 | Kirill Nikonov [knikonov@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: FWP | Privileged communications | Privileged |
| 6669 | REL00185109 | 7/24/2019 19:50 | | | | | Attachment to privileged communications | Privileged |
| 6670 | REL00185115 | 9/30/2019 16:02 | 9/30/2019 16:02 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 6671 | REL00185120 | 9/30/2019 13:11 | 9/30/2019 13:11 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Shareholder list | Privileged communications | Privileged |
| 6672 | REL00185125 | 7/8/2019 10:08 | 7/8/2019 10:08 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | call me | Privileged communications | Privileged |
| 6673 | REL00185136 | 7/9/2019 15:39 | 7/9/2019 15:39 | Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - RW Form 1-A POS | Privileged communications | Privileged |
| 6674 | REL00185137 | 9/30/2019 15:36 | 9/30/2019 15:36 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Nasdaq Approval | Privileged communications | Privileged |
| 6675 | REL00188093 | 2/5/2019 18:51 | 2/5/2019 18:51 | Peter Attorney [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Beldridge notes words | Privileged communications | Privileged |
| 6676 | REL00188094 | 2/5/2019 18:51 | | | | | Attachment to privileged communications | Privileged |
| 6677 | REL00188095 | 2/5/2019 18:51 | | | | | Attachment to privileged communications | Privileged |
| 6678 | REL00188096 | 2/5/2019 18:51 | | | | | Attachment to privileged communications | Privileged |
| 6679 | REL00188097 | 2/5/2019 18:51 | | | | | Attachment to privileged communications | Privileged |
| 6680 | REL00188098 | 2/5/2019 18:51 | | | | | Attachment to privileged communications | Privileged |
| 6681 | REL00188099 | 2/5/2019 18:51 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6682 | REL00188114 | 1/18/2019 11:06 | 1/18/2019 11:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: 2018.12.20 NASDAQ notes of phone call | Privileged Communications | Privileged |
| 6683 | REL00188115 | 1/18/2019 11:06 | | | | | Attachment to privilege communications | Privileged |
| 6684 | REL00188137 | 1/29/2019 11:33 | 1/29/2019 11:33 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Account Balances | Privileged communications | Privileged |
| 6685 | REL00188145 | 1/3/2019 13:00 | 1/3/2019 13:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: 2018.12.20 NASDAQ notes of phone call | Privileged communications | Privileged |
| 6686 | REL00188146 | 1/3/2019 13:00 | | | | | Attachment to privileged communications | Privileged |
| 6687 | REL00188180 | 1/29/2019 13:22 | 1/29/2019 13:22 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Account Balances | Privileged communications | Privileged |
| 6688 | REL00188263 | 2/7/2019 8:57 | 2/7/2019 8:57 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Beldridge notes words | Privileged communications | Privileged |
| 6689 | REL00188264 | 2/7/2019 8:57 | | | | | Attachment to privileged communications | Privileged |
| 6690 | REL00188265 | 2/7/2019 8:57 | | | | | Attachment to privileged communications | Privileged |
| 6691 | REL00188266 | 2/7/2019 8:57 | | | | | Attachment to privileged communications | Privileged |
| 6692 | REL00188303 | 1/29/2019 11:39 | 1/29/2019 11:39 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Account Balances | Privileged communications | Privileged |
| 6693 | REL00188332 | 1/29/2019 13:49 | 1/29/2019 13:49 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Account Balances | Privileged communications | Privileged |
| 6694 | REL00189648 | 3/22/2019 9:19 | 3/22/2019 9:19 | Michael Jacobs [mjacobs@benchmarkcompany.com];Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Form S-1 Notes | Privileged communications | Privileged |
| 6695 | REL00189649 | 3/22/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 6696 | REL00189650 | 3/22/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 6697 | REL00189651 | 3/22/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 6698 | REL00189751 | 3/21/2019 10:24 | 3/21/2019 10:24 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo S-1 | Privileged communications | Privileged |
| 6699 | REL00189756 | 4/9/2019 15:52 | 4/9/2019 15:52 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 6700 | REL00189763 | 3/22/2019 13:09 | 3/22/2019 13:09 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo S-1 | Privileged communications | Privileged |
| 6701 | REL00189811 | 3/21/2019 10:01 | 3/21/2019 10:01 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo S-1 | Privileged communications | Privileged |
| 6702 | REL00189840 | 3/26/2019 9:32 | 3/26/2019 9:32 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc Form 1-K Version 1 | Privileged communications | Privileged |
| 6703 | REL00189889 | 3/26/2019 10:17 | 3/26/2019 10:17 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc Form 1-K Version 1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6704 | REL00189904 | 3/20/2019 13:41 | 3/20/2019 13:41 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: LMP_AUTOMOTIVE_HOLDINGS_I_..._1AA_20181016.rtf | Privileged communications | Privileged |
| 6705 | REL00189905 | 3/20/2019 13:41 | | | | | Attachment to privileged communications | Privileged |
| 6706 | REL00189940 | 3/26/2019 8:43 | 3/26/2019 8:43 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Form 1-K | Privileged communications | Privileged |
| 6707 | REL00190079 | 4/22/2019 17:26 | 4/22/2019 17:26 | Laurie DiGiovanni [laurie@ridesharerental.com] | Ramy [ramy@yayyo.com] | Fwd: Jon's bio | Privileged communications | Privileged |
| 6708 | REL00190091 | 3/29/2019 11:48 | 3/29/2019 11:48 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 6709 | REL00190093 | 5/8/2019 8:19 | 5/8/2019 8:19 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Engagement agreement | Privileged communications | Privileged |
| 6710 | REL00190095 | 5/8/2019 8:19 | | | | | Attachment to privileged communications | Privileged |
| 6711 | REL00190096 | 5/8/2019 8:19 | | | | | Attachment to privileged communications | Privileged |
| 6712 | REL00190110 | 4/23/2019 14:27 | 4/23/2019 14:27 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YAYYO, INC Form S-1A_10 Version 6 | Privileged communications | Privileged |
| 6713 | REL00190169 | 4/12/2019 11:25 | 4/12/2019 11:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Rideshare Rentals | Privileged communications | Privileged |
| 6714 | REL00190170 | 4/12/2019 11:25 | | | | | Attachment to privileged communications | Privileged |
| 6715 | REL00190171 | 4/12/2019 11:25 | | | | | Attachment to privileged communications | Privileged |
| 6716 | REL00190172 | 4/12/2019 11:25 | | | | | Attachment to privileged communications | Privileged |
| 6717 | REL00190194 | 4/23/2019 10:31 | 4/23/2019 10:31 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Jon's bio | Privileged communications | Privileged |
| 6718 | REL00190285 | 3/21/2019 6:42 | 3/21/2019 6:42 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Call re: S-1 | Privileged communications | Privileged |
| 6719 | REL00190286 | 3/29/2019 11:51 | 3/29/2019 11:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 6720 | REL00190291 | 5/8/2019 9:31 | 5/8/2019 9:31 | Jeffrey Wofford [jwofford@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Engagement agreement | Privileged communications | Privileged |
| 6721 | REL00190351 | 5/8/2019 6:48 | 5/8/2019 6:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Bob Vanech "False and misleading statements in SEC filing" | Privileged communications | Privileged |
| 6722 | REL00190371 | 4/12/2019 11:20 | 4/12/2019 11:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | benchmark | Privileged communications | Privileged |
| 6723 | REL00190373 | 4/12/2019 11:20 | | | | | Attachment to privileged communications | Privileged |
| 6724 | REL00190385 | 5/8/2019 8:21 | 5/8/2019 8:21 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Engagement agreement | Privileged communications | Privileged |
| 6725 | REL00190390 | 3/25/2019 7:15 | 3/25/2019 7:15 | Peter DiChiara [pdichiara@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | will you be filling the k1 today | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6726 | REL00190396 | 5/8/2019 8:21 | 5/8/2019 8:21 | Jeffrey Wofford [jwofford@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Engagement agreement | Privileged communications | Privileged |
| 6727 | REL00190399 | 5/8/2019 8:21 | | | | | Attachment to privileged communications | Privileged |
| 6728 | REL00190400 | 5/8/2019 8:21 | | | | | Attachment to privileged communications | Privileged |
| 6729 | REL00190417 | 5/8/2019 6:48 | 5/8/2019 6:48 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Engagement agreement | Privileged communications | Privileged |
| 6730 | REL00190430 | 3/20/2019 13:52 | 3/20/2019 13:52 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo Inc | Privileged communications | Privileged |
| 6731 | REL00191977 | 1/3/2019 12:32 | 1/3/2019 12:32 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: SEC Comment Letter | Privileged communications | Privileged |
| 6732 | REL00193117 | 11/23/2020 8:38 | 11/23/2020 8:38 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc. Board of Directors Resolutions (November 2020).DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 6733 | REL00193119 | 11/23/2020 8:40 | 11/23/2020 8:40 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc. Board of Directors Resolutions (November 2020).DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 6734 | REL00193120 | 11/23/2020 8:45 | 11/23/2020 8:45 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc. Board of Directors Resolutions (November 2020).DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 6735 | REL00193121 | 11/23/2020 8:58 | 11/23/2020 8:58 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc. Board of Directors Resolutions (November 2020).DOCX [W-US.FID718684] | Privileged communications | Privileged |
| 6736 | REL00193145 | 11/23/2020 19:48 | 11/23/2020 19:48 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Board meeting | Privileged communications | Privileged |
| 6737 | REL00193161 | 11/25/2020 8:06 | 11/25/2020 8:06 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 6738 | REL00193163 | 11/25/2020 8:06 | | | | | Attachment to privileged communications | Privileged |
| 6739 | REL00193164 | 11/25/2020 8:12 | 11/25/2020 8:12 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Foley, Scot [Scot.Foley@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | not extension | Privileged communications | Privileged |
| 6740 | REL00193167 | 11/25/2020 8:40 | 11/25/2020 8:40 | Jack Harris [jharris@bergerharris.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 6741 | REL00193170 | 11/25/2020 10:44 | 11/25/2020 10:44 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: SS_signed | Privileged communications | Privileged |
| 6742 | REL00193171 | 11/25/2020 10:44 | | | | | Attachment to privileged communications | Privileged |
| 6743 | REL00193173 | 11/25/2020 10:45 | 11/25/2020 10:45 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: SS_Signed Board Minutes | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6744 | REL00193174 | 11/25/2020 10:45 | | | | | Attachment to privileged communications | Privileged |
| 6745 | REL00193176 | 11/25/2020 10:46 | 11/25/2020 10:46 | Jack O'Neill [jackoneill0013@gmail.com];Doug [dmoxie00@yahoo.com];Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 6746 | REL00193178 | 11/25/2020 10:46 | | | | | Attachment to privileged communications | Privileged |
| 6747 | REL00193179 | 11/25/2020 10:46 | | | | | Attachment to privileged communications | Privileged |
| 6748 | REL00193180 | 11/25/2020 11:12 | 11/25/2020 11:12 | Jack O'Neill [jackoneill0013@gmail.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc. 10-K Amendment | Privileged communications | Privileged |
| 6749 | REL00193181 | 11/25/2020 15:27 | 11/25/2020 15:27 | Jack Harris [jharris@bergerharris.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Privileged communications | Privileged |
| 6750 | REL00193183 | 11/27/2020 7:24 | 11/27/2020 7:24 | Claire Webb [claire@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.11.16 YAYO Board Resolution re Request for Indemnification.docx | Attorney-client communication with George Newhouse | Privileged |
| 6751 | REL00193184 | 11/27/2020 7:26 | 11/27/2020 7:26 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: note extension [W-US.FID718684] | Privileged communications | Privileged |
| 6752 | REL00193190 | 11/30/2020 9:31 | 11/30/2020 9:31 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | call me 310-4976957 | Privileged communications | Privileged |
| 6753 | REL00193193 | 11/30/2020 9:42 | 11/30/2020 9:42 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: note extension [W-US.FID718684] | Privileged communications | Privileged |
| 6754 | REL00193202 | 11/30/2020 11:53 | 11/30/2020 11:53 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental Form 4 [W-US.FID718684] | Privileged communications | Privileged |
| 6755 | REL00193203 | 11/30/2020 11:54 | 11/30/2020 11:54 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental Form 4 [W-US.FID718684] | Privileged communications | Privileged |
| 6756 | REL00193205 | 11/30/2020 12:03 | 11/30/2020 12:03 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental Form 4 [W-US.FID718684] | Privileged communications | Privileged |
| 6757 | REL00193213 | 12/1/2020 9:44 | 12/1/2020 9:44 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: SEC COR Letter: Rideshare Rental, Inc. 10-K | Privileged communications | Privileged |
| 6758 | REL00193214 | 12/1/2020 9:44 | | | | | Attachment to privileged communications | Privileged |
| 6759 | REL00193593 | 12/1/2020 12:52 | 12/1/2020 12:52 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Indemnity | Privileged communications | Privileged |
| 6760 | REL00193596 | 12/2/2020 7:41 | 12/2/2020 7:41 | Jack O'Neill [jackoneill0013@gmail.com] | Ramy [ramy@yayyo.com] | Re: Wire Transfer | Privileged communications | Privileged |
| 6761 | REL00193597 | 12/3/2020 11:24 | 12/3/2020 11:24 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | are you free for a minute | Privileged communications | Privileged |
| 6762 | REL00193598 | 12/3/2020 11:44 | 12/3/2020 11:44 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Auditions in Vegas | Privileged communications | Privileged |
| 6763 | REL00193599 | 12/3/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 6764 | REL00193712 | 12/7/2020 16:42 | 12/7/2020 16:42 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: cancellation of power of attorney | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6765 | REL00193713 | 12/7/2020 16:42 | | | | | Attachment to privileged communications | Privileged |
| 6766 | REL00193714 | 12/7/2020 16:42 | 12/7/2020 16:42 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: share transfer | Privileged communications | Privileged |
| 6767 | REL00193715 | 12/7/2020 16:42 | | | | | Attachment to privileged communications | Privileged |
| 6768 | REL00193716 | 12/7/2020 20:55 | 12/7/2020 20:55 | Jack Harris [jharris@bergerharris.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Yay-Yo | Privileged communications | Privileged |
| 6769 | REL00193720 | 12/7/2020 16:42 | 12/7/2020 16:42 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: again power of attorney | Privileged communications | Privileged |
| 6770 | REL00193721 | 12/7/2020 16:42 | | | | | Attachment to privileged communications | Privileged |
| 6771 | REL00193722 | 12/7/2020 16:42 | | | | | Attachment to privileged communications | Privileged |
| 6772 | REL00193724 | 12/7/2020 16:42 | | | | | Attachment to privileged communications | Privileged |
| 6773 | REL00193743 | 12/9/2020 8:17 | 12/9/2020 8:17 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Yay-Yo | Privileged communications | Privileged |
| 6774 | REL00193744 | 12/9/2020 10:23 | 12/9/2020 10:23 | Jack Harris [jharris@bergerharris.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Yay-Yo | Privileged communications | Privileged |
| 6775 | REL00193746 | 12/9/2020 12:58 | 12/9/2020 12:58 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | press release | Privileged communications | Privileged |
| 6776 | REL00193748 | 12/9/2020 12:58 | | | | | Attachment to privileged communications | Privileged |
| 6777 | REL00193753 | 12/9/2020 17:47 | 12/9/2020 17:47 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: press release | Privileged communications | Privileged |
| 6778 | REL00193754 | 12/9/2020 17:47 | 12/9/2020 17:47 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: press release | Privileged communications | Privileged |
| 6779 | REL00193755 | 12/10/2020 6:17 | 12/10/2020 6:17 | Stephen Sanchez [steve@pdqpickup.com] | Ramy [ramy@yayyo.com] | Fwd: press release | Privileged communications | Privileged |
| 6780 | REL00193756 | 12/10/2020 6:19 | 12/10/2020 6:19 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: 3rd Notification - High Priority Service of Process Received for RIDESHARE RENTAL, INC. | Privileged communications | Privileged |
| 6781 | REL00193757 | 12/10/2020 6:19 | 12/10/2020 6:19 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: 3rd Notification - High Priority Service of Process Received for RIDESHARE RENTAL, INC. | Privileged communications | Privileged |
| 6782 | REL00193758 | 12/10/2020 6:19 | 12/10/2020 6:19 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: 3rd Notification - High Priority Service of Process Received for RIDESHARE RENTAL, INC. | Privileged communications | Privileged |
| 6783 | REL00193759 | 12/10/2020 10:00 | 12/10/2020 10:00 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6784 | REL00193760 | 12/10/2020 10:54 | 12/10/2020 10:54 | Jack Harris [jharris@bergerharris.com] | Ramy [ramy@yayyo.com] | Re: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |
| 6785 | REL00193761 | 12/10/2020 11:51 | 12/10/2020 11:51 | Jack Harris [jharris@bergerharris.com] | Ramy [ramy@yayyo.com] | Re: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |
| 6786 | REL00193821 | 12/10/2020 14:37 | 12/10/2020 14:37 | Jack Harris [jharris@bergerharris.com] | Ramy [ramy@yayyo.com] | Re: 2020.12.09 Yay Yo - Limited Stipulation to Extend Response Deadlines and Proposed Order_FINAL.docx | Attorney-client communication with George Newhouse | Privileged |
| 6787 | REL00193893 | 12/11/2020 12:01 | 12/11/2020 12:01 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | peters firm | Privileged communications | Privileged |
| 6788 | REL00193905 | 12/11/2020 12:12 | 12/11/2020 12:12 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | attorney before you | Privileged communications | Privileged |
| 6789 | REL00193932 | 12/11/2020 12:16 | 12/11/2020 12:16 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: RSR Board Note: Related Party Transaction | Privileged communications | Privileged |
| 6790 | REL00193945 | 12/11/2020 12:16 | 12/11/2020 12:16 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: RSR Board Note: Related Party Transaction | Privileged communications | Privileged |
| 6791 | REL00193962 | 12/11/2020 12:20 | 12/11/2020 12:20 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | atorney for a few m month during delisting | Privileged communications | Privileged |
| 6792 | REL00193978 | 12/11/2020 12:22 | 12/11/2020 12:22 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |
| 6793 | REL00193979 | 12/11/2020 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6794 | REL00193980 | 12/11/2020 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6795 | REL00193981 | 12/11/2020 12:22 | | | | | Attachment to privileged communications | Privileged |
| 6796 | REL00193990 | 12/11/2020 12:26 | 12/11/2020 12:26 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | bylaws | Privileged communications | Privileged |
| 6797 | REL00193991 | 12/11/2020 12:26 | | | | | Attachment to privileged communications | Privileged |
| 6798 | REL00194004 | 12/11/2020 12:44 | 12/11/2020 12:44 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYO Board consent 2020-06-01 | Privileged communications | Privileged |
| 6799 | REL00194005 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 6800 | REL00194006 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 6801 | REL00194007 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 6802 | REL00194018 | 12/11/2020 12:44 | 12/11/2020 12:44 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | options for board members | Privileged communications | Privileged |
| 6803 | REL00194019 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 6804 | REL00194020 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 6805 | REL00194021 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6806 | REL00194022 | 12/11/2020 12:44 | | | | | Attachment to privileged communications | Privileged |
| 6807 | REL00194074 | 12/12/2020 11:40 | 12/12/2020 11:40 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYO -- Notice of Voluntary Withdrawal | Privileged communications | Privileged |
| 6808 | REL00194075 | 12/12/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 6809 | REL00194076 | 12/12/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 6810 | REL00194077 | 12/12/2020 11:40 | | | | | Attachment to privileged communications | Privileged |
| 6811 | REL00194316 | 12/13/2020 13:40 | 12/13/2020 13:40 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | press release | Privileged communications | Privileged |
| 6812 | REL00194317 | 12/13/2020 13:40 | | | | | Attachment to privileged communications | Privileged |
| 6813 | REL00194397 | 12/14/2020 10:30 | 12/14/2020 10:30 | Michael Konrad [mike@richardscarrington.com];Accounts Payable [accountspayable@ridesharerental.com] | Ramy [ramy@yayyo.com] | Re: Richards Carrington - Open Invoices | Privileged communications | Privileged |
| 6814 | REL00186495 | 8/30/2019 10:55 | 8/30/2019 10:55 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | cashless call me | Privileged communications | Privileged |
| 6815 | REL00186497 | 8/30/2019 10:10 | 8/30/2019 10:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6816 | REL00186507 | 9/5/2019 13:57 | 9/5/2019 13:57 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: comments on response to Nasdaq | Privileged communications | Privileged |
| 6817 | REL00186522 | 9/2/2019 12:21 | 9/2/2019 12:21 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Requirment for nasdaq listing | Privileged communications | Privileged |
| 6818 | REL00186536 | 8/26/2019 16:04 | 8/26/2019 16:04 | ddonohoe@donohoeadvisory.com;Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6819 | REL00186568 | 8/28/2019 9:55 | 8/28/2019 9:55 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Underwriter Distribution Requirement | Privileged communications | Privileged |
| 6820 | REL00186571 | 8/30/2019 11:12 | 8/30/2019 11:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6821 | REL00186572 | 8/30/2019 11:12 | | | | | Attachment to privileged communications | Privileged |
| 6822 | REL00186573 | 8/30/2019 11:12 | | | | | Attachment to privileged communications | Privileged |
| 6823 | REL00186574 | 8/26/2019 13:28 | 8/26/2019 13:28 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Jonh gray | Privileged communications | Privileged |
| 6824 | REL00186578 | 9/2/2019 15:06 | 9/2/2019 15:06 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: stock purchases master list sample note they all look the same | Privileged communications | Privileged |
| 6825 | REL00186579 | 9/2/2019 15:06 | | | | | Attachment to privileged communications | Privileged |
| 6826 | REL00186580 | 9/2/2019 15:06 | | | | | Attachment to privileged communications | Privileged |
| 6827 | REL00186581 | 9/2/2019 15:06 | | | | | Attachment to privileged communications | Privileged |
| 6828 | REL00186588 | 9/19/2019 9:33 | 9/19/2019 9:33 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Tamara called | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6829 | REL00186602 | 9/2/2019 12:25 | 9/2/2019 12:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6830 | REL00186603 | 9/2/2019 12:25 | | | | | Attachment to privileged communications | Privileged |
| 6831 | REL00186604 | 9/2/2019 12:25 | | | | | Attachment to privileged communications | Privileged |
| 6832 | REL00186605 | 9/2/2019 12:25 | | | | | Attachment to privileged communications | Privileged |
| 6833 | REL00186606 | 8/26/2019 14:03 | 8/26/2019 14:03 | Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq question | Privileged communications | Privileged |
| 6834 | REL00186612 | 9/17/2019 8:57 | 9/17/2019 8:57 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 6835 | REL00186616 | 8/28/2019 9:57 | 8/28/2019 9:57 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Underwriter Distribution Requirement | Privileged communications | Privileged |
| 6836 | REL00186620 | 8/28/2019 9:59 | 8/28/2019 9:59 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6837 | REL00186621 | 8/28/2019 9:59 | | | | | Attachment to privileged communications | Privileged |
| 6838 | REL00186622 | 8/28/2019 9:59 | | | | | Attachment to privileged communications | Privileged |
| 6839 | REL00186623 | 8/28/2019 9:59 | | | | | Attachment to privileged communications | Privileged |
| 6840 | REL00186625 | 8/30/2019 10:20 | 8/30/2019 10:20 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6841 | REL00186626 | 8/30/2019 10:20 | | | | | Attachment to privileged communications | Privileged |
| 6842 | REL00186629 | 8/30/2019 8:52 | 8/30/2019 8:52 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq cement on not receiving proceeds | Privileged communications | Privileged |
| 6843 | REL00186634 | 9/2/2019 12:19 | 9/2/2019 12:19 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Compliance with new liquidity requirementsj | Privileged communications | Privileged |
| 6844 | REL00186641 | 8/30/2019 9:52 | 8/30/2019 9:52 | Jeffrey Wofford [jwofford@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq cement on not receiving proceeds | Privileged communications | Privileged |
| 6845 | REL00186645 | 8/30/2019 10:59 | 8/30/2019 10:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6846 | REL00186646 | 8/30/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6847 | REL00186647 | 8/30/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 6848 | REL00186649 | 8/28/2019 10:51 | 8/28/2019 10:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 6849 | REL00186651 | 9/5/2019 13:57 | 9/5/2019 13:57 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: comments on response to Nasdaq | Privileged communications | Privileged |
| 6850 | REL00186652 | 9/5/2019 13:57 | | | | | Attachment to privileged communications | Privileged |
| 6851 | REL00186653 | 9/5/2019 13:57 | | | | | Attachment to privileged communications | Privileged |
| 6852 | REL00186669 | 9/2/2019 12:25 | 9/2/2019 12:25 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6853 | REL00186670 | 9/2/2019 12:25 | | | | | Attachment to privileged communications | Privileged |
| 6854 | REL00186671 | 9/2/2019 12:25 | | | | | Attachment to privileged communications | Privileged |
| 6855 | REL00186673 | 8/26/2019 12:27 | 8/26/2019 12:27 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 6856 | REL00186680 | 8/28/2019 10:37 | 8/28/2019 10:37 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 6857 | REL00186693 | 8/28/2019 9:58 | 8/28/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Underwriter Distribution Requirement | Privileged communications | Privileged |
| 6858 | REL00186695 | 8/28/2019 9:58 | | | | | Attachment to privileged communications | Privileged |
| 6859 | REL00186696 | 8/28/2019 9:58 | | | | | Attachment to privileged communications | Privileged |
| 6860 | REL00186700 | 8/28/2019 9:56 | 8/28/2019 9:56 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Requirment for nasdaq listing | Privileged communications | Privileged |
| 6861 | REL00186710 | 8/28/2019 10:54 | 8/28/2019 10:54 | Jon Rosen [jon@yayyo.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 6862 | REL00186717 | 8/30/2019 12:40 | 8/30/2019 12:40 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | stock purchases master list | Privileged communications | Privileged |
| 6863 | REL00186719 | 8/30/2019 12:40 | | | | | Attachment to privileged communications | Privileged |
| 6864 | REL00186722 | 8/30/2019 12:40 | 8/30/2019 12:40 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | shareholder list from Vstock | Privileged communications | Privileged |
| 6865 | REL00186723 | 8/30/2019 12:40 | | | | | Attachment to privileged communications | Privileged |
| 6866 | REL00186729 | 8/30/2019 10:23 | 8/30/2019 10:23 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 6867 | REL00186740 | 8/28/2019 10:51 | 8/28/2019 10:51 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 6868 | REL00186744 | 9/30/2019 7:16 | 9/30/2019 7:16 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | S1 | Privileged communications | Privileged |
| 6869 | REL00186745 | 9/2/2019 12:20 | 9/2/2019 12:20 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Underwriter Distribution Requirement | Privileged communications | Privileged |
| 6870 | REL00186761 | 9/29/2019 8:26 | 9/29/2019 8:26 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | S1 | Privileged communications | Privileged |
| 6871 | REL00186762 | 9/25/2019 9:36 | 9/25/2019 9:36 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | can you please send me the latest spa and promissory note in word so i can get them complete and signed today | Privileged communications | Privileged |
| 6872 | REL00186770 | 9/27/2019 15:19 | 9/27/2019 15:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: SPA | Privileged communications | Privileged |
| 6873 | REL00186771 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6874 | REL00186772 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6875 | REL00186773 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6876 | REL00186774 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6877 | REL00186775 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6878 | REL00186776 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6879 | REL00186777 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6880 | REL00186778 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6881 | REL00186780 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6882 | REL00186781 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6883 | REL00186782 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6884 | REL00186783 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 6885 | REL00186788 | 10/7/2019 13:15 | 10/7/2019 13:15 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |
| 6886 | REL00186796 | 9/21/2019 7:14 | 9/21/2019 7:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 6887 | REL00186797 | 9/19/2019 13:09 | 9/19/2019 13:09 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Shares being sold | Privileged communications | Privileged |
| 6888 | REL00186802 | 9/4/2019 16:09 | 9/4/2019 16:09 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Letter | Privileged communications | Privileged |
| 6889 | REL00186803 | 9/21/2019 7:11 | 9/21/2019 7:11 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 6890 | REL00186817 | 9/4/2019 7:05 | 9/4/2019 7:05 | Peter DiChiara [pdichiara@cmdllp.com];Henrich [henrich@ridesharerental.com] | Ramy [ramy@yayyo.com] | signed notes that where missing | Privileged communications | Privileged |
| 6891 | REL00186818 | 9/4/2019 7:05 | | | | | Attachment to privileged communications | Privileged |
| 6892 | REL00186819 | 9/4/2019 7:05 | | | | | Attachment to privileged communications | Privileged |
| 6893 | REL00186820 | 9/4/2019 7:05 | | | | | Attachment to privileged communications | Privileged |
| 6894 | REL00186821 | 9/4/2019 7:05 | | | | | Attachment to privileged communications | Privileged |
| 6895 | REL00186822 | 9/4/2019 7:05 | | | | | Attachment to privileged communications | Privileged |
| 6896 | REL00186824 | 9/26/2019 7:24 | 9/26/2019 7:24 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Rosen Agreement | Privileged communications | Privileged |
| 6897 | REL00186830 | 9/27/2019 7:02 | 9/27/2019 7:02 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: SPA and non recourse note | Privileged communications | Privileged |
| 6898 | REL00186832 | 9/27/2019 7:02 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6899 | REL00186833 | 9/27/2019 7:02 | | | | | Attachment to privileged communications | Privileged |
| 6900 | REL00186907 | 9/25/2019 8:13 | 9/25/2019 8:13 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Employment Agreement | Privileged communications | Privileged |
| 6901 | REL00186908 | 9/21/2019 6:57 | 9/21/2019 6:57 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Please see minor revisions attached | Privileged communications | Privileged |
| 6902 | REL00186909 | 9/27/2019 10:26 | 9/27/2019 10:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Malackowski Note | Privileged communications | Privileged |
| 6903 | REL00186911 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 6904 | REL00186914 | 9/19/2019 7:32 | 9/19/2019 7:32 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: SPA and Note | Privileged communications | Privileged |
| 6905 | REL00186917 | 10/31/2019 18:02 | 10/31/2019 18:02 | Peter DiChiara [pdichiara@cmdllp.com];Richard Rappaport [r@wpcapital.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Forms of Lock Up Agreements | Privileged communications | Privileged |
| 6906 | REL00186918 | 10/31/2019 18:02 | | | | | Attachment to privileged communications | Privileged |
| 6907 | REL00186945 | 9/17/2019 6:50 | 9/17/2019 6:50 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - FINRA Fees | Privileged communications | Privileged |
| 6908 | REL00186946 | 9/23/2019 12:18 | 9/23/2019 12:18 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - FINRA Fees | Privileged communications | Privileged |
| 6909 | REL00186951 | 9/27/2019 15:33 | 9/27/2019 15:33 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | all document | Privileged communications | Privileged |
| 6910 | REL00186952 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6911 | REL00186953 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6912 | REL00186954 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6913 | REL00186955 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6914 | REL00186956 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6915 | REL00186957 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6916 | REL00186958 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6917 | REL00186959 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6918 | REL00186960 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6919 | REL00186961 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6920 | REL00186963 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |
| 6921 | REL00186964 | 9/27/2019 15:33 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6922 | REL00186967 | 10/7/2019 13:13 | 10/7/2019 13:13 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: | Privileged communications | Privileged |
| 6923 | REL00186969 | 10/7/2019 13:13 | | | | | Attachment to privileged communications | Privileged |
| 6924 | REL00186981 | 11/1/2019 7:41 | 11/1/2019 7:41 | Richard Rappaport [r@wpcapital.com];Peter DiChiara [pdichiara@cmdllp.com];Richard Friedman [rafriedman@sheppardmullin.com];Joseph Rallo [JRallo@aegiscap.com] | Ramy [ramy@yayyo.com] | lock up | Privileged communications | Privileged |
| 6925 | REL00187000 | 9/26/2019 11:08 | 9/26/2019 11:08 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Revised Form S-1 | Privileged communications | Privileged |
| 6926 | REL00187002 | 9/26/2019 10:00 | 9/26/2019 10:00 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | john gray share | Privileged communications | Privileged |
| 6927 | REL00187005 | 9/27/2019 9:04 | 9/27/2019 9:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 6928 | REL00187007 | 11/1/2019 14:09 | 11/1/2019 14:09 | Peter DiChiara [pdichiara@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: lock up | Privileged communications | Privileged |
| 6929 | REL00187029 | 9/27/2019 10:26 | 9/27/2019 10:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: SPA | Privileged communications | Privileged |
| 6930 | REL00187031 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 6931 | REL00187032 | 9/26/2019 9:10 | 9/26/2019 9:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq voting trust | Privileged communications | Privileged |
| 6932 | REL00187045 | 9/25/2019 8:09 | 9/25/2019 8:09 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Employment Agreement | Privileged communications | Privileged |
| 6933 | REL00187081 | 1/28/2019 10:31 | 1/28/2019 10:31 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6934 | REL00187087 | 1/29/2019 8:46 | 1/29/2019 8:46 | Arthur Lee [alee@cmdllp.com];Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6935 | REL00194475 | 12/14/2020 17:21 | 12/14/2020 17:21 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | press release | Privileged communications | Privileged |
| 6936 | REL00194476 | 12/14/2020 17:21 | | | | | Attachment to privileged communications | Privileged |
| 6937 | REL00194487 | 12/14/2020 17:27 | 12/14/2020 17:27 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6938 | REL00194488 | 12/14/2020 17:27 | | | | | Attachment to privileged communications | Privileged |
| 6939 | REL00187156 | 1/28/2019 14:18 | 1/28/2019 14:18 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6940 | REL00187248 | 1/28/2019 12:55 | 1/28/2019 12:55 | Arthur Lee [alee@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: RESOLUTIONS | Privileged communications | Privileged |
| 6941 | REL00187396 | 1/28/2019 10:16 | 1/28/2019 10:16 | Arthur Lee [alee@cmdllp.com];Peter Attorney [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | RESOLUTIONS | Privileged communications | Privileged |
| 6942 | REL00195731 | 12/21/2020 11:44 | 12/21/2020 11:44 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: AIHS/YAYO JV Agreement Comments?? | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6943 | REL00195751 | 12/21/2020 11:46 | 12/21/2020 11:46 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | finra | Privileged communications | Privileged |
| 6944 | REL00195752 | 12/21/2020 11:46 | | | | | Attachment to privileged communications | Privileged |
| 6945 | REL00195946 | 12/22/2020 13:04 | 12/22/2020 13:04 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Bought 26,495 YAYO | Privileged communications | Privileged |
| 6946 | REL00195947 | 12/22/2020 13:22 | 12/22/2020 13:22 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | | Privileged communications | Privileged |
| 6947 | REL00195948 | 12/22/2020 13:22 | | | | | Attachment to privileged communications | Privileged |
| 6948 | REL00195949 | 12/22/2020 16:31 | 12/22/2020 16:31 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYO Form 4 | Privileged communications | Privileged |
| 6949 | REL00195951 | 12/22/2020 16:46 | 12/22/2020 16:46 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYO Form 4 | Privileged communications | Privileged |
| 6950 | REL00195960 | 12/22/2020 18:56 | 12/22/2020 18:56 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: YAYO Form 4 | Privileged communications | Privileged |
| 6951 | REL00195961 | 12/22/2020 19:12 | 12/22/2020 19:12 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8B FA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Rideshare Rental Inc Form 4_El-Batrawi Ramy Version 1 [W-US.FID718684] | Privileged communications | Privileged |
| 6952 | REL00195963 | 12/22/2020 19:21 | 12/22/2020 19:21 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: YAYO Form 4 | Privileged communications | Privileged |
| 6953 | REL00195964 | 12/22/2020 19:26 | 12/22/2020 19:26 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: YAYO Form 4 | Privileged communications | Privileged |
| 6954 | REL00195965 | 12/22/2020 19:26 | | | | | Attachment to privileged communications | Privileged |
| 6955 | REL00195967 | 12/23/2020 7:08 | 12/23/2020 7:08 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | can you resend me the email with the no restrictions on buying stock i saw it yesterday nut i can't find it in my box today | Privileged communications | Privileged |
| 6956 | REL00195971 | 12/23/2020 8:10 | 12/23/2020 8:10 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: MSA with Blink Comments | Privileged communications | Privileged |
| 6957 | REL00195972 | 12/23/2020 8:10 | | | | | Attachment to privileged communications | Privileged |
| 6958 | REL00195973 | 12/23/2020 8:10 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6959 | REL00195977 | 12/23/2020 8:24 | 12/23/2020 8:24 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: MSA with Blink Comments | Privileged communications | Privileged |
| 6960 | REL00195978 | 12/23/2020 8:24 | | | | | Attachment to privileged communications | Privileged |
| 6961 | REL00195982 | 12/23/2020 9:33 | 12/23/2020 9:33 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: MSA with Blink Comments [W-US.FID718684] | Privileged communications | Privileged |
| 6962 | REL00195983 | 12/23/2020 9:33 | | | | | Attachment to privileged communications | Privileged |
| 6963 | REL00196016 | 12/23/2020 9:55 | 12/23/2020 9:55 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: MSA with Blink Comments [W-US.FID718684] | Privileged communications | Privileged |
| 6964 | REL00196026 | 12/23/2020 10:42 | 12/23/2020 10:42 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: MSA with Blink Comments [W-US.FID718684] | Privileged communications | Privileged |
| 6965 | REL00196063 | 12/23/2020 10:44 | 12/23/2020 10:44 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: MSA with Blink Comments [W-US.FID718684] | Privileged communications | Privileged |
| 6966 | REL00196183 | 12/23/2020 14:03 | 12/23/2020 14:03 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: MSA with Blink Comments | Privileged communications | Privileged |
| 6967 | REL00196236 | 12/23/2020 16:09 | 12/23/2020 16:09 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Foley, Scot [Scot.Foley@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: AIHS/YAYO JV | Privileged communications | Privileged |
| 6968 | REL00196264 | 12/23/2020 16:11 | 12/23/2020 16:11 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: AIHS/YAYO JV | Privileged communications | Privileged |
| 6969 | REL00196278 | 12/23/2020 16:11 | 12/23/2020 16:11 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: AIHS/YAYO JV | Privileged communications | Privileged |
| 6970 | REL00196385 | 12/24/2020 7:42 | 12/24/2020 7:42 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: agreement | Privileged communications | Privileged |
| 6971 | REL00196414 | 12/24/2020 7:42 | 12/24/2020 7:42 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: SLA Feedback | Privileged communications | Privileged |
| 6972 | REL00196503 | 12/24/2020 13:33 | 12/24/2020 13:33 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 6973 | REL00196564 | 12/24/2020 13:36 | 12/24/2020 13:36 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 6974 | REL00196588 | 12/24/2020 13:54 | 12/24/2020 13:54 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Re: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 6975 | REL00196652 | 12/24/2020 14:00 | 12/24/2020 14:00 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Bednarz | Privileged communications | Privileged |
| 6976 | REL00196777 | 12/28/2020 8:49 | 12/28/2020 8:49 | Foley, Scot [Scot.Foley@withersworldwide.com];Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Incorporation Order Receipt for Senmiao Rideshare Mobility, LLC | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6977 | REL00196792 | 12/28/2020 8:49 | 12/28/2020 8:49 | Foley, Scot [Scot.Foley@withersworldwide.com];Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Senmiao Rideshare Mobility, LLC | Privileged communications | Privileged |
| 6978 | REL00196946 | 12/29/2020 7:18 | 12/29/2020 7:18 | Foley, Scot [Scot.Foley@withersworldwide.com];Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Senmiao Rideshare Mobility, LLC 4552595 | Privileged communications | Privileged |
| 6979 | REL00196947 | 12/29/2020 7:18 | | | | | Attachment to privileged communications | Privileged |
| 6980 | REL00196997 | 12/29/2020 7:27 | 12/29/2020 7:27 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Senmiao Rideshare Mobility, LLC 4552595 | Privileged communications | Privileged |
| 6981 | REL00197013 | 12/29/2020 7:27 | 12/29/2020 7:27 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Senmiao Rideshare Mobility, LLC 4552595 | Privileged communications | Privileged |
| 6982 | REL00197057 | 12/29/2020 8:04 | 12/29/2020 8:04 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Senmiao Rideshare Mobility, LLC 4552595 | Privileged communications | Privileged |
| 6983 | REL00197346 | 12/29/2020 13:14 | 12/29/2020 13:14 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Senmiao Rideshare Mobility, LLC 4552595 | Privileged communications | Privileged |
| 6984 | REL00197347 | 12/29/2020 13:14 | | | | | Attachment to privileged communications | Privileged |
| 6985 | REL00197370 | 12/29/2020 13:19 | 12/29/2020 13:19 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Senmiao Rideshare Mobility, LLC 4552595 | Privileged communications | Privileged |
| 6986 | REL00197419 | 12/29/2020 13:48 | 12/29/2020 13:48 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Revised MSA | Privileged communications | Privileged |
| 6987 | REL00197420 | 12/29/2020 13:48 | | | | | Attachment to privileged communications | Privileged |
| 6988 | REL00197450 | 12/29/2020 14:05 | 12/29/2020 14:05 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Revised MSA [W-US.FID718684] | Privileged communications | Privileged |
| 6989 | REL00196462 | 12/24/2020 12:50 | 12/24/2020 12:50 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 6990 | REL00196490 | 12/24/2020 12:50 | 12/24/2020 12:50 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0F8BFA8F841A49F6A5FA74DFBEE488BD-RAMY] | Re: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 6991 | REL00194546 | 12/14/2020 18:32 | 12/14/2020 18:32 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |
| 6992 | REL00194547 | 12/14/2020 18:32 | | | | | Attachment to privileged communications | Privileged |
| 6993 | REL00194558 | 12/14/2020 18:39 | 12/14/2020 18:39 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |
| 6994 | REL00194687 | 12/14/2020 18:39 | 12/14/2020 18:39 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 6995 | REL00194712 | 12/14/2020 18:59 | 12/14/2020 18:59 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |
| 6996 | REL00194713 | 12/14/2020 18:59 | | | | | Attachment to privileged communications | Privileged |
| 6997 | REL00194727 | 12/14/2020 19:01 | 12/14/2020 19:01 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: | Privileged communications | Privileged |
| 6998 | REL00194728 | 12/14/2020 19:01 | | | | | Attachment to privileged communications | Privileged |
| 6999 | REL00194818 | 12/14/2020 22:41 | 12/14/2020 22:41 | Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc Form 8-K_December 15, 2020 Version 1 | Privileged communications | Privileged |
| 7000 | REL00194842 | 12/14/2020 22:51 | 12/14/2020 22:51 | M2 Operations [filing@m2compliance.com] | Ramy [ramy@yayyo.com] | Re: Rideshare Rental, Inc Form 8-K_December 15, 2020 Version 1 | Privileged communications | Privileged |
| 7001 | REL00195076 | 12/16/2020 7:06 | 12/16/2020 7:06 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Notes | Privileged communications | Privileged |
| 7002 | REL00195164 | 12/16/2020 10:23 | 12/16/2020 10:23 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Notes [W-US.FID718684] | Privileged communications | Privileged |
| 7003 | REL00195385 | 12/18/2020 13:19 | 12/18/2020 13:19 | George B. Newhouse, Jr. [george@richardscarrington.com] | Ramy [ramy@yayyo.com] | Fwd: Please Respond As Soon As Possible. | Privileged communications | Privileged |
| 7004 | REL00204671 | 12/29/2020 17:53 | 12/29/2020 17:53 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Change in time to 8:00 pm ET/ 9:00 PRC. Calendar invite to follow. | Privileged communications | Privileged |
| 7005 | REL00204849 | 12/30/2020 19:52 | 12/30/2020 19:52 | Foley, Scot [Scot.Foley@withersworldwide.com];Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | form 4 | Privileged communications | Privileged |
| 7006 | REL00204850 | 12/30/2020 19:52 | | | | | Attachment to privileged communications | Privileged |
| 7007 | REL00204866 | 12/31/2020 6:13 | 12/31/2020 6:13 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com];Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: RSR Agreement Final Review | Privileged communications | Privileged |
| 7008 | REL00204875 | 12/31/2020 8:20 | 12/31/2020 8:20 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Promissory Note | Privileged communications | Privileged |
| 7009 | REL00204876 | 12/31/2020 8:20 | | | | | Attachment to privileged communications | Privileged |
| 7010 | REL00204965 | 12/31/2020 10:40 | 12/31/2020 10:40 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: RSR Agreement Final Review | Privileged communications | Privileged |
| 7011 | REL00204979 | 12/31/2020 10:52 | 12/31/2020 10:52 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Fwd: Rideshare - Blink K | Privileged communications | Privileged |
| 7012 | REL00204980 | 12/31/2020 10:52 | | | | | Attachment to privileged communications | Privileged |
| 7013 | REL00200121 | 12/29/2020 14:34 | 12/29/2020 14:34 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Revised MSA [W-US.FID718684] | Privileged communications | Privileged |
| 7014 | REL00200150 | 12/29/2020 17:00 | 12/29/2020 17:00 | Tang, Frank [Frank.Tang@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Revised MSA [W-US.FID718684] | Privileged communications | Privileged |
| 7015 | REL00200185 | 12/29/2020 17:24 | 12/29/2020 17:24 | Tagliaferro, Joe [Joe.tagliaferro@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: JV | Privileged communications | Privileged |
| 7016 | REL00201102 | 12/29/2020 17:31 | 12/29/2020 17:31 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Change in time to 8:00 pm ET/ 9:00 PRC. Calendar invite to follow. | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7017 | REL00224656 | 7/15/2021 14:46 | | | | | Attachment to privileged communications | Privileged |
| 7018 | REL00224657 | 7/15/2021 13:26 | | | | | Attachment to privileged communications | Privileged |
| 7019 | REL00224660 | 7/15/2021 15:45 | | | | | Attachment to privileged communications | Privileged |
| 7020 | REL00224661 | 7/20/2021 15:27 | | | | | Attachment to privileged communications | Privileged |
| 7021 | REL00225186 | 12/11/2019 11:14 | 12/11/2019 11:14 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Board Chair | Privileged communications | Privileged |
| 7022 | REL00225191 | 12/11/2019 9:58 | 12/11/2019 9:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Call from Ramy | Privileged communications | Privileged |
| 7023 | REL00225196 | 12/12/2019 12:14 | 12/12/2019 12:14 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Cease and Desist | Privileged communications | Privileged |
| 7024 | REL00225197 | 1/6/2020 17:49 | 1/6/2020 17:49 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Changes to the website | Privileged communications | Privileged |
| 7025 | REL00225198 | 1/6/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 7026 | REL00225199 | 1/6/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 7027 | REL00225200 | 1/6/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 7028 | REL00225201 | 1/6/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 7029 | REL00225202 | 1/6/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 7030 | REL00225203 | 1/6/2020 17:49 | | | | | Attachment to privileged communications | Privileged |
| 7031 | REL00225204 | 12/11/2019 8:51 | 12/11/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Conference call report showing Ramy's participation | Privileged communications | Privileged |
| 7032 | REL00225205 | 1/2/2020 7:49 | 1/2/2020 7:49 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Paul richter [prsec@comcast.net] | Paul richter [prsec@comcast.net] | CONFIDENTIAL LETTERS FOR JAN. 2, 2020 CONFERENCE CALL | Privileged communications | Privileged |
| 7033 | REL00225206 | 1/2/2020 7:49 | | | | | Attachment to privileged communications | Privileged |
| 7034 | REL00225207 | 12/10/2019 6:35 | 12/10/2019 6:35 | Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Draft board invite | Privileged communications | Privileged |
| 7035 | REL00225208 | 1/23/2020 16:35 | 1/23/2020 16:35 | Paul Richter [prsec@comcast.net];chris@srax.com;jeff@jeffguzy.com;kevin@kpickardcpa.com;Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Jon Rosen [jrosen01@gmail.com] | Draft letter to Gogi | Privileged communications | Privileged |
| 7036 | REL00225209 | 12/9/2019 16:00 | 12/9/2019 16:00 | Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Draft | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7037 | REL00225210 | 1/13/2020 9:17 | 1/13/2020 9:17 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Employment Contract | Privileged communications | Privileged |
| 7038 | REL00225211 | 1/13/2020 9:17 | | | | | Attachment to privileged communications | Privileged |
| 7039 | REL00225212 | 1/19/2020 23:53 | 1/19/2020 23:53 | Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];prsec@comcast.net;Boyd Bishop [boyd.bishop@gmail.com];Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Follow up | Privileged communications | Privileged |
| 7040 | REL00225214 | 1/19/2020 20:44 | 1/19/2020 20:44 | Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];PeterDiChiara [pdichiara@cmdllp.com];prsec@comcast.net;Kevin Pickard [kevin@kpickardcpa.com] | Boyd Bishop [boyd@yayyo.com] | Follow up | Privileged communications | Privileged |
| 7041 | REL00225215 | 12/9/2019 15:38 | 12/9/2019 15:38 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | For employees | Privileged communications | Privileged |
| 7042 | REL00225216 | 12/9/2019 15:52 | 12/9/2019 15:52 | Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: For employees | Privileged communications | Privileged |
| 7043 | REL00225221 | 12/10/2019 8:02 | 12/10/2019 8:02 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Guzy | Privileged communications | Privileged |
| 7044 | REL00225228 | 1/13/2020 8:57 | 1/13/2020 8:57 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Letters | Privileged communications | Privileged |
| 7045 | REL00225243 | 1/21/2020 13:53 | 1/21/2020 13:53 | Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Fwd: Partial list of recent Ramy actions | Privileged communications | Privileged |
| 7046 | REL00225249 | 1/3/2020 12:56 | 1/3/2020 12:56 | Jon Rosen [jrosen01@gmail.com] | MJ Clyburn [clyburn@tradigitalir.com] | Re: Press releases etc. | Privileged communications | Privileged |
| 7047 | REL00225250 | 7/28/2021 14:09 | | | | | Attachment to privileged communications | Privileged |
| 7048 | REL00225251 | 1/7/2020 8:29 | 1/7/2020 8:29 | Jon Rosen [jrosen01@gmail.com];Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Ramy and Fastrack Leasing | Privileged communications | Privileged |
| 7049 | REL00225252 | 1/7/2020 15:00 | 1/7/2020 15:00 | Jon Rosen [jrosen01@gmail.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Ramy in the office | Privileged communications | Privileged |
| 7050 | REL00225253 | 1/7/2020 15:00 | | | | | Attachment to privileged communications | Privileged |
| 7051 | REL00225254 | 1/7/2020 14:58 | 1/7/2020 14:58 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Ramy in the office | Privileged communications | Privileged |
| 7052 | REL00225257 | 1/10/2020 13:14 | 1/10/2020 13:14 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Signed Agreement | Privileged communications | Privileged |
| 7053 | REL00225258 | 1/10/2020 13:14 | | | | | Attachment to privileged communications | Privileged |
| 7054 | REL00225259 | 1/17/2020 11:42 | 1/17/2020 11:42 | Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com];Chris Miglino [chris@srax.com] | Jon Rosen [jrosen01@gmail.com] | Fwd: signed LOI | Privileged communications | Privileged |
| 7055 | REL00225260 | 1/17/2020 11:42 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7056 | REL00225262 | 12/10/2019 11:24 | 12/10/2019 11:24 | Ross Carmel [rcarmel@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Special meeting of the Board of Directors tomorrow | Privileged communications | Privileged |
| 7057 | REL00225266 | 12/13/2019 14:18 | 12/13/2019 14:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Today's Board Call | Privileged communications | Privileged |
| 7058 | REL00225267 | 1/7/2020 7:30 | 1/7/2020 7:30 | Jon Rosen [jrosen01@gmail.com] | Ryan Saathoff [ryan@rgalliance.com] | RE: Unauthorized Account/order issues | Privileged communications | Privileged |
| 7059 | REL00225268 | 1/6/2020 18:00 | 1/6/2020 18:00 | Ryan Saathoff [ryan@rgalliance.com] | Jon Rosen [jrosen01@gmail.com] | Unauthorized Account/order issues | Privileged communications | Privileged |
| 7060 | REL00225270 | 12/9/2019 22:04 | 12/9/2019 22:04 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: Wednesday Board meeting | Privileged communications | Privileged |
| 7061 | REL00225271 | 1/23/2020 0:49 | 1/23/2020 0:49 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Fwd: Yayo | Privileged communications | Privileged |
| 7062 | REL00225272 | 12/16/2019 7:35 | 12/16/2019 7:35 | Ross Carmel [rcarmel@cmdllp.com] | jon@yayyo.com | Re: YayYo Agreement with Uptick Capital | Privileged communications | Privileged |
| 7063 | REL00225273 | 12/11/2019 9:46 | 12/11/2019 9:46 | rcarmel@cmdllp.com;pdichiara@cmdllp.com;jeff@jeffguzy.com;gogisidhu@sbcglobal.net;prsec@comcast.net;chris@srax.com;kevin@kpickardcpa.com | Jon Rosen [jon@yayyo.com] | YayYo Board call - Confidentiality | Privileged communications | Privileged |
| 7064 | REL00225275 | 1/24/2020 11:17 | 1/24/2020 11:17 | Jon Rosen [jon@yayyo.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 7065 | REL00225276 | 1/22/2020 17:14 | 1/22/2020 17:14 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 7066 | REL00225277 | 1/22/2020 11:28 | 1/22/2020 11:28 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7067 | REL00225278 | 1/22/2020 9:33 | 1/22/2020 9:33 | Peter DiChiara [pdichiara@cmdllp.com];Chris Miglino [chris@srax.com] | Jeffrey Guzy [jeff@jeffguzy.com] | YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7068 | REL00225290 | 1/23/2020 11:22 | 1/23/2020 11:22 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7069 | REL00225291 | 1/23/2020 17:02 | 1/23/2020 17:02 | Chris Miglino [chris@srax.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7070 | REL00224676 | 12/11/2019 16:57 | | | | | Attachment to privileged communications | Privileged |
| 7071 | REL00224677 | 1/2/2020 12:49 | | | | | Attachment to privileged communications | Privileged |
| 7072 | REL00224702 | 12/30/2019 10:39 | | | | | Attachment to privileged communications | Privileged |
| 7073 | REL00224705 | 12/31/2019 15:59 | 12/31/2019 15:59 | chris@srax.com;Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];Gogi Sidhu (gogisidhu@sbcglobal.net) [gogisidhu@sbcglobal.net] | Paul richter [prosage@comcast.net] | Annual Report Questionnaire/Clarification | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7074 | REL00224707 | 1/16/2020 15:25 | 1/16/2020 15:25 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Paul Richter [pwr@pwrichtersec.com];kevin@kpickardcpa.com;chris@srax.com;Jeffrey Guzy [jeff@jeffguzy.com];Gogi Sidhu [gogisidhu@sbcglobal.net] | Jon Rosen [jon@yayyo.com] | Board meeting request | Privileged communications | Privileged |
| 7075 | REL00224708 | 10/27/2019 22:23 | 10/27/2019 22:23 | Gogi [gogisidhu@sbcglobal.net];chris@srax.com;Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com];Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Board meeting this coming Wednesday, October 30 | Privileged communications | Privileged |
| 7076 | REL00224709 | 12/17/2019 21:12 | 12/17/2019 21:12 | chris@srax.com;prsec@comcast.net;Jeffrey Guzy [jeff@jeffguzy.com];kevin@kpickardcpa.com;Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Board meeting to update our meeting with Boyd. | Privileged communications | Privileged |
| 7077 | REL00224710 | 12/20/2019 10:57 | 12/20/2019 10:57 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7078 | REL00224714 | 12/18/2019 6:34 | 12/18/2019 6:34 | chris@srax.com;prsec@comcast.net;kevin@kpickardcpa.com;Jeffrey Guzy [jeff@jeffguzy.com];DiChiara Peter [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | BOD call at 11:30 PST re Boyd | Privileged communications | Privileged |
| 7079 | REL00224715 | 12/12/2019 17:51 | 12/12/2019 17:51 | Peter DiChiara [pdichiara@cmdllp.com];Paul Richter [pwr@pwrichtersec.com];Jeffrey Guzy [jeff@jeffguzy.com];Miglino Chris [chris@srax.com];kevin@kpickardcpa.com | Gogi [gogisidhu@sbcglobal.net] | BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7080 | REL00224716 | 1/17/2020 9:16 | 1/17/2020 9:16 | Peter DiChiara [pdichiara@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com];Paul Richter [pwr@pwrichtersec.com];Miglino Chris [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com] | Gogi [gogisidhu@sbcglobal.net] | BOD Meetings | Privileged communications | Privileged |
| 7081 | REL00224717 | 1/17/2020 8:39 | 1/17/2020 8:39 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Call in number ? | Privileged communications | Privileged |
| 7082 | REL00224722 | 12/11/2019 16:57 | 12/11/2019 16:57 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;kevin@kpickardcpa.com;chris@srax.com | Peter DiChiara [pdichiara@cmdllp.com] | Cease and Desist Letter | Privileged communications | Privileged |
| 7083 | REL00224723 | 12/11/2019 16:57 | | | | | Attachment to privileged communications | Privileged |
| 7084 | REL00224724 | 1/2/2020 7:49 | 1/2/2020 7:49 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Paul richter [prsec@comcast.net] | Paul richter [prsec@comcast.net] | CONFIDENTIAL LETTERS FOR JAN. 2, 2020 CONFERENCE CALL | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7085 | REL00224725 | 1/2/2020 7:49 | | | | | Attachment to privileged communications | Privileged |
| 7086 | REL00224726 | 11/26/2019 15:43 | 11/26/2019 15:43 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Paul Richter [pwr@pwrichtersec.com];Gogi Sidhu [gogisidhu@sbcglobal.net] | Jon Rosen [jon@yayyo.com] | D&O Tail, YayYo | Privileged communications | Privileged |
| 7087 | REL00224727 | 1/17/2020 11:44 | 1/17/2020 11:44 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Kevin Pickard [kevin@kpickardcpa.com];Paul Richter [pwr@pwrichtersec.com];Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Dentist | Privileged communications | Privileged |
| 7088 | REL00224728 | 1/17/2020 11:44 | | | | | Attachment to privileged communications | Privileged |
| 7089 | REL00224729 | 1/23/2020 16:35 | 1/23/2020 16:35 | Paul Richter [prsec@comcast.net];chris@srax.com;Jeffrey Guzy [jeff@jeffguzy.com];kevin@kpickardcpa.com;Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Boyd Bishop [boyd@yayyo.com] | Jon Rosen [jrosen01@gmail.com] | Draft letter to Gogi | Privileged communications | Privileged |
| 7090 | REL00224731 | 12/11/2019 10:59 | 12/11/2019 10:59 | Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;kevin@kpickardcpa.com;chris@srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Emergency Board Meeting at 5:00 PM PST Re. CEO and operations at Yayyo. | Privileged communications | Privileged |
| 7091 | REL00224732 | 12/20/2019 10:43 | 12/20/2019 10:43 | Paul richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;kevin@kpickardcpa.com;Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7092 | REL00224733 | 12/24/2019 12:29 | 12/24/2019 12:29 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | Employment Contracts-Privileged | Privileged communications | Privileged |
| 7093 | REL00224734 | 12/24/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 7094 | REL00224735 | 12/24/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 7095 | REL00224739 | 12/20/2019 19:01 | 12/20/2019 19:01 | Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | Executive Employment Agreements | Privileged communications | Privileged |
| 7096 | REL00224740 | 12/20/2019 19:01 | | | | | Attachment to privileged communications | Privileged |
| 7097 | REL00224741 | 12/20/2019 19:01 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7098 | REL00224742 | 12/20/2019 18:36 | 12/20/2019 18:36 | Paul Richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | Female Representation on Boards | Privileged communications | Privileged |
| 7099 | REL00224743 | 1/19/2020 20:44 | 1/19/2020 20:44 | Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];prsec@comcast.net;Kevin Pickard [kevin@kpickardcpa.com] | Boyd Bishop [boyd@yayyo.com] | Follow up | Privileged communications | Privileged |
| 7100 | REL00224746 | 12/20/2019 16:12 | 12/20/2019 16:12 | Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Gogi [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Peter DiChiara [pdichiara@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Funding | Privileged communications | Privileged |
| 7101 | REL00224747 | 10/29/2019 8:08 | 10/29/2019 8:08 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Fwd: YayYo Board Meeting | Privileged communications | Privileged |
| 7102 | REL00224748 | 10/29/2019 8:08 | | | | | Attachment to privileged communications | Privileged |
| 7103 | REL00224750 | 10/29/2019 8:08 | | | | | Attachment to privileged communications | Privileged |
| 7104 | REL00224752 | 10/29/2019 8:08 | | | | | Attachment to privileged communications | Privileged |
| 7105 | REL00224754 | 8/19/2020 9:40 | 8/19/2020 9:40 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul richter [prsec@comcast.net];Gogi [gogisidhu@sbcglobal.net] | Ramy [ramy@yayyo.com] | Fwd: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 7106 | REL00224755 | 8/19/2020 9:40 | | | | | Attachment to privileged communications | Privileged |
| 7107 | REL00224756 | 11/22/2019 17:11 | 11/22/2019 17:11 | Kevin Pickard [kevin@kpickardcpa.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com] | Jon Rosen [jon@yayyo.com] | Fwd: Clean Agreement | Privileged communications | Privileged |
| 7108 | REL00224757 | 11/22/2019 17:11 | | | | | Attachment to privileged communications | Privileged |
| 7109 | REL00224758 | 1/17/2020 11:42 | 1/17/2020 11:42 | Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com];Chris Miglino [chris@srax.com] | Jon Rosen [jrosen01@gmail.com] | Fwd: signed LOI | Privileged communications | Privileged |
| 7110 | REL00224759 | 1/17/2020 11:42 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7111 | REL00224773 | 11/6/2019 12:30 | 11/6/2019 12:30 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net];chris@srax.com;Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | IPO Update | Privileged communications | Privileged |
| 7112 | REL00224774 | 12/30/2019 10:44 | 12/30/2019 10:44 | Jeffrey Guzy [jeff@jeffguzy.com];Paul richter [prsec@comcast.net];Chris Miglino [chris@srax.com];Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jrosen01@gmail.com] | Letter to members of the Board | Privileged communications | Privileged |
| 7113 | REL00224775 | 12/30/2019 10:44 | | | | | Attachment to privileged communications | Privileged |
| 7114 | REL00224776 | 1/3/2020 16:22 | 1/3/2020 16:22 | Paul Richter [pwr@pwrichtersec.com];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com | Jon Rosen [jrosen01@gmail.com] | Letter to Retract | Privileged communications | Privileged |
| 7115 | REL00224777 | 1/3/2020 16:22 | | | | | Attachment to privileged communications | Privileged |
| 7116 | REL00224778 | 1/21/2020 8:04 | 1/21/2020 8:04 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Paul Richter [pwr@pwrichtersec.com];Jeffrey Guzy [jeff@jeffguzy.com];Kevin Pickard [kevin@kpickardcpa.com] | Chris Miglino [chris@srax.com] | Letters | Privileged communications | Privileged |
| 7117 | REL00224779 | 11/13/2019 6:11 | 11/13/2019 6:11 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | Lock-Up | Privileged communications | Privileged |
| 7118 | REL00224780 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 7119 | REL00224781 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 7120 | REL00224782 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 7121 | REL00224783 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 7122 | REL00224784 | 11/13/2019 6:11 | | | | | Attachment to privileged communications | Privileged |
| 7123 | REL00224785 | 10/11/2019 9:42 | 10/11/2019 9:42 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com] | Nasdaq approval | Privileged communications | Privileged |
| 7124 | REL00224786 | 10/11/2019 9:42 | | | | | Attachment to privileged communications | Privileged |
| 7125 | REL00224788 | 1/17/2020 8:13 | 1/17/2020 8:13 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Objection to Board Meeting | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7126 | REL00224792 | 1/26/2020 11:28 | 1/26/2020 11:28 | Kevin Pickard [kevin@kpickardcpa.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jrosen01@gmail.com] | Resignation | Privileged communications | Privileged |
| 7127 | REL00224793 | 1/26/2020 11:28 | | | | | Attachment to privileged communications | Privileged |
| 7128 | REL00224794 | 12/11/2019 18:11 | 12/11/2019 18:11 | Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;kevin@kpickardcpa.com;chris@srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Resume | Privileged communications | Privileged |
| 7129 | REL00224795 | 12/11/2019 18:12 | 12/11/2019 18:12 | Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;kevin@kpickardcpa.com;chris@srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Resume | Privileged communications | Privileged |
| 7130 | REL00224796 | 11/27/2019 11:00 | 11/27/2019 11:00 | Paul Richter [prsec@comcast.net] | Jon Rosen [jon@yayyo.com] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 7131 | REL00224797 | 8/19/2020 11:02 | 8/19/2020 11:02 | Ramy [ramy@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf | Privileged communications | Privileged |
| 7132 | REL00224798 | 8/22/2020 13:04 | 8/22/2020 13:04 | Jeffrey Guzy [jeff@jeffguzy.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | Re: 2020.08.18 YayYo's to Consol Appt LC_LC Draft_8-17-20.pdf - Guzy request to be included. | Privileged communications | Privileged |
| 7133 | REL00224803 | 1/17/2020 14:13 | 1/17/2020 14:13 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Board meeting request | Privileged communications | Privileged |
| 7134 | REL00224805 | 1/17/2020 14:13 | 1/17/2020 14:13 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 7135 | REL00224806 | 1/17/2020 14:12 | 1/17/2020 14:12 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 7136 | REL00224807 | 1/17/2020 12:48 | 1/17/2020 12:48 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Board meeting request | Privileged communications | Privileged |
| 7137 | REL00224808 | 1/17/2020 12:48 | | | | | Attachment to privileged communications | Privileged |
| 7138 | REL00224809 | 1/17/2020 12:48 | 1/17/2020 12:48 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Board meeting request | Privileged communications | Privileged |
| 7139 | REL00224810 | 1/16/2020 17:24 | 1/16/2020 17:24 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Board meeting request | Privileged communications | Privileged |
| 7140 | REL00224811 | 1/16/2020 17:19 | 1/16/2020 17:19 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Paul Richter [prsec@comcast.net] | Re: Board meeting request | Privileged communications | Privileged |
| 7141 | REL00224812 | 1/16/2020 16:34 | 1/16/2020 16:34 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Board meeting request | Privileged communications | Privileged |
| 7142 | REL00224813 | 1/16/2020 15:35 | 1/16/2020 15:35 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Board meeting request | Privileged communications | Privileged |
| 7143 | REL00224814 | 1/17/2020 14:15 | 1/17/2020 14:15 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 7144 | REL00224815 | 10/27/2019 23:59 | 10/27/2019 23:59 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Board meeting this coming Wednesday, October 30 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7145 | REL00224816 | 10/28/2019 5:43 | 10/28/2019 5:43 | Jeffrey Guzy [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com] | Re: Board meeting this coming Wednesday, October 30 - please resend invite for Wednesday | Privileged communications | Privileged |
| 7146 | REL00224817 | 10/29/2019 6:22 | 10/29/2019 6:22 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Board meeting this coming Wednesday, October 30 - please resend invite for Wednesday | Privileged communications | Privileged |
| 7147 | REL00224818 | 10/28/2019 5:27 | 10/28/2019 5:27 | chris@srax.com | Jon Rosen [jon@yayyo.com] | Re: Board meeting this coming Wednesday, October 30 | Privileged communications | Privileged |
| 7148 | REL00224819 | 12/17/2019 21:58 | 12/17/2019 21:58 | Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net] | Paul Richter [prsec@comcast.net] | Re: Board meeting to update our meeting with Boyd. | Privileged communications | Privileged |
| 7149 | REL00224820 | 12/17/2019 21:56 | 12/17/2019 21:56 | Gogi [gogisidhu@sbcglobal.net] | Kevin Pickard [kevin@kpickardcpa.com] | Re: Board meeting to update our meeting with Boyd. | Privileged communications | Privileged |
| 7150 | REL00224821 | 12/18/2019 6:22 | 12/18/2019 6:22 | Jeffrey Guzy [jeff@jeffguzy.com] | Chris Miglino [chris@srax.com] | Re: Board meeting to update our meeting with Boyd. - 11am PST | Privileged communications | Privileged |
| 7151 | REL00224822 | 12/18/2019 12:17 | 12/18/2019 12:17 | Gogi [gogisidhu@sbcglobal.net];chris@srax.com;prsec@comcast.net;Jeffrey Guzy [jeff@jeffguzy.com];kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting to update our meeting with Boyd. | Privileged communications | Privileged |
| 7152 | REL00224823 | 12/18/2019 12:17 | | | | | Attachment to privileged communications | Privileged |
| 7153 | REL00224824 | 12/20/2019 13:30 | 12/20/2019 13:30 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7154 | REL00224825 | 12/20/2019 13:30 | | | | | Attachment to privileged communications | Privileged |
| 7155 | REL00224826 | 12/20/2019 12:59 | 12/20/2019 12:59 | Peter DiChiara [pdichiara@cmdllp.com];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Kevin Pickard [kevin@kpickardcpa.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7156 | REL00224827 | 12/20/2019 12:58 | 12/20/2019 12:58 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7157 | REL00224828 | 12/20/2019 12:24 | 12/20/2019 12:24 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7158 | REL00224829 | 12/20/2019 12:24 | | | | | Attachment to privileged communications | Privileged |
| 7159 | REL00224830 | 12/20/2019 12:24 | | | | | Attachment to privileged communications | Privileged |
| 7160 | REL00224831 | 12/20/2019 17:28 | 12/20/2019 17:28 | Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];Gogi [gogisidhu@sbcglobal.net] | Paul Richter [prsec@comcast.net] | Re: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7161 | REL00224832 | 12/18/2019 7:30 | 12/18/2019 7:30 | Paul richter [prsec@comcast.net];Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD call at 11:30 PST re Boyd | Privileged communications | Privileged |
| 7162 | REL00224833 | 12/18/2019 7:27 | 12/18/2019 7:27 | Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Paul richter [prsec@comcast.net] | Re: BOD call at 11:30 PST re Boyd | Privileged communications | Privileged |
| 7163 | REL00224834 | 12/18/2019 7:27 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7164 | REL00224835 | 12/18/2019 6:36 | 12/18/2019 6:36 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: BOD call at 11:30 PST re Boyd | Privileged communications | Privileged |
| 7165 | REL00224836 | 12/18/2019 9:47 | 12/18/2019 9:47 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: BOD call at 11:30 PST re Boyd - 310 - 372 - 7549 code 859918 | Privileged communications | Privileged |
| 7166 | REL00224837 | 12/18/2019 9:47 | | | | | Attachment to privileged communications | Privileged |
| 7167 | REL00224838 | 12/18/2019 7:32 | 12/18/2019 7:32 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: BOD call at 11:30 PST re Boyd | Privileged communications | Privileged |
| 7168 | REL00224839 | 12/13/2019 11:00 | 12/13/2019 11:00 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7169 | REL00224840 | 12/13/2019 10:56 | 12/13/2019 10:56 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7170 | REL00224841 | 12/13/2019 6:21 | 12/13/2019 6:21 | Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7171 | REL00224842 | 12/12/2019 18:41 | 12/12/2019 18:41 | Jeffrey Guzy [jeff@jeffguzy.com] | Gogi [gogisidhu@sbcglobal.net] | Re: BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7172 | REL00224843 | 12/12/2019 18:04 | 12/12/2019 18:04 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7173 | REL00224844 | 12/13/2019 12:30 | 12/13/2019 12:30 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | Re: BOD call at 3:00 instead of 1:00 | Privileged communications | Privileged |
| 7174 | REL00224845 | 1/17/2020 9:53 | 1/17/2020 9:53 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: BOD Meetings | Privileged communications | Privileged |
| 7175 | REL00224846 | 1/17/2020 9:36 | 1/17/2020 9:36 | Chris Miglino [chris@srax.com] | Gogi [gogisidhu@sbcglobal.net] | Re: BOD Meetings | Privileged communications | Privileged |
| 7176 | REL00224847 | 1/17/2020 9:29 | 1/17/2020 9:29 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: BOD Meetings | Privileged communications | Privileged |
| 7177 | REL00224848 | 1/17/2020 10:58 | 1/17/2020 10:58 | Chris Miglino [chris@srax.com] | Gogi [gogisidhu@sbcglobal.net] | Re: BOD Meetings | Privileged communications | Privileged |
| 7178 | REL00224850 | 1/17/2020 11:43 | 1/17/2020 11:43 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 7179 | REL00224851 | 1/17/2020 10:16 | 1/17/2020 10:16 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 7180 | REL00224852 | 1/17/2020 10:10 | 1/17/2020 10:10 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Call in number ? | Privileged communications | Privileged |
| 7181 | REL00224853 | 1/17/2020 10:07 | 1/17/2020 10:07 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 7182 | REL00224854 | 1/17/2020 10:06 | 1/17/2020 10:06 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 7183 | REL00224855 | 1/17/2020 8:45 | 1/17/2020 8:45 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Call in number ? | Privileged communications | Privileged |
| 7184 | REL00224856 | 1/17/2020 11:53 | 1/17/2020 11:53 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Call in number ? | Privileged communications | Privileged |
| 7185 | REL00224860 | 12/11/2019 19:10 | 12/11/2019 19:10 | Jeffrey Guzy [jeff@jeffguzy.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Cease and Desist Letter | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7186 | REL00224861 | 12/11/2019 18:15 | 12/11/2019 18:15 | Peter DiChiara [pdichiara@cmdllp.com];Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;chris @srax.com | Kevin Pickard [kevin@kpickardcpa.com] | RE: Cease and Desist Letter | Privileged communications | Privileged |
| 7187 | REL00224862 | 12/11/2019 17:02 | 12/11/2019 17:02 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Cease and Desist Letter | Privileged communications | Privileged |
| 7188 | REL00224863 | 12/12/2019 2:05 | 12/12/2019 2:05 | Peter DiChiara [pdichiara@cmdllp.com];Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com];kevin@kpickardcpa.com;c hris@srax.com | Paul Richter [prsec@comcast.net] | Re: Cease and Desist Letter | Privileged communications | Privileged |
| 7189 | REL00224865 | 11/27/2019 6:55 | 11/27/2019 6:55 | Paul Richter [prsec@comcast.net] | Jon Rosen [jon@yayyo.com] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 7190 | REL00224866 | 11/27/2019 6:28 | 11/27/2019 6:28 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Paul Richter [prsec@comcast.net] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 7191 | REL00224867 | 11/27/2019 6:16 | 11/27/2019 6:16 | Gogi [gogisidhu@sbcglobal.net] | Jon Rosen [jon@yayyo.com] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 7192 | REL00224868 | 11/26/2019 22:27 | 11/26/2019 22:27 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 7193 | REL00224869 | 11/27/2019 7:00 | 11/27/2019 7:00 | Jon Rosen [jon@yayyo.com] | Gogi [gogisidhu@sbcglobal.net] | Re: D&O Tail, YayYo | Privileged communications | Privileged |
| 7194 | REL00224870 | 1/2/2020 10:57 | 1/2/2020 10:57 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Draft Response to Rosen | Privileged communications | Privileged |
| 7195 | REL00224871 | 12/11/2019 11:18 | 12/11/2019 11:18 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com];kevin@kpickardcpa.com;c hris@srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Paul Richter [prsec@comcast.net] | Re: Emergency Board Meeting at 5:00 PM PST Re. CEO and operations at Yayyo. | Privileged communications | Privileged |
| 7196 | REL00224872 | 12/11/2019 11:05 | 12/11/2019 11:05 | Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;kevin @kpickardcpa.com;chris@srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Emergency Board Meeting at 5:00 PM PST Re. CEO and operations at Yayyo. | Privileged communications | Privileged |
| 7197 | REL00224873 | 12/11/2019 12:28 | 12/11/2019 12:28 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com];prsec@comcast.net;chris @srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Emergency Board Meeting at 5:00 PM PST Re. CEO and operations at Yayyo. | Privileged communications | Privileged |
| 7198 | REL00224874 | 12/21/2019 11:58 | 12/21/2019 11:58 | Paul richter [prsec@comcast.net] | Chris Miglino [chris@srax.com] | Re: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7199 | REL00224875 | 12/21/2019 11:58 | | | | | Attachment to privileged communications | Privileged |
| 7200 | REL00224876 | 12/21/2019 10:54 | 12/21/2019 10:54 | Chris Miglino [chris@srax.com];Peter DiChiara [pdichiara@cmdllp.com] | Paul richter [prsec@comcast.net] | Re: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7201 | REL00224877 | 12/20/2019 17:06 | 12/20/2019 17:06 | Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7202 | REL00224878 | 12/20/2019 17:06 | | | | | Attachment to privileged communications | Privileged |
| 7203 | REL00224879 | 12/20/2019 17:06 | | | | | Attachment to privileged communications | Privileged |
| 7204 | REL00224880 | 12/20/2019 16:58 | 12/20/2019 16:58 | Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7205 | REL00224881 | 12/20/2019 16:54 | 12/20/2019 16:54 | Chris Miglino [chris@srax.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7206 | REL00224882 | 12/20/2019 16:53 | 12/20/2019 16:53 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7207 | REL00224883 | 12/20/2019 16:52 | 12/20/2019 16:52 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7208 | REL00224884 | 12/20/2019 15:55 | 12/20/2019 15:55 | Peter DiChiara [pdichiara@cmdllp.com];Gogi [gogisidhu@sbcglobal.net] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7209 | REL00224885 | 12/20/2019 15:55 | | | | | Attachment to privileged communications | Privileged |
| 7210 | REL00224886 | 12/20/2019 15:37 | 12/20/2019 15:37 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7211 | REL00224887 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7212 | REL00224888 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7213 | REL00224889 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7214 | REL00224890 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7215 | REL00224891 | 12/20/2019 13:12 | 12/20/2019 13:12 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7216 | REL00224892 | 12/20/2019 13:00 | 12/20/2019 13:00 | Gogi [gogisidhu@sbcglobal.net];Paul richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7217 | REL00224893 | 12/20/2019 12:59 | 12/20/2019 12:59 | Gogi [gogisidhu@sbcglobal.net];Paul richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7218 | REL00224894 | 12/20/2019 11:23 | 12/20/2019 11:23 | Gogi [gogisidhu@sbcglobal.net];Paul richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;kevin@kpickardcpa.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7219 | REL00224895 | 12/22/2019 7:38 | 12/22/2019 7:38 | Jeffrey Guzy [jeff@jeffguzy.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7220 | REL00224896 | 12/26/2019 12:14 | 12/26/2019 12:14 | Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7221 | REL00224897 | 12/26/2019 12:13 | 12/26/2019 12:13 | Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7222 | REL00224898 | 12/26/2019 12:11 | 12/26/2019 12:11 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7223 | REL00224899 | 12/26/2019 12:04 | 12/26/2019 12:04 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7224 | REL00224900 | 12/26/2019 12:01 | 12/26/2019 12:01 | Gogi [gogisidhu@sbcglobal.net];Paul Richter [prsec@comcast.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7225 | REL00224901 | 12/26/2019 12:00 | 12/26/2019 12:00 | Paul Richter [prsec@comcast.net] | Gogi [gogisidhu@sbcglobal.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7226 | REL00224902 | 12/26/2019 11:54 | 12/26/2019 11:54 | Peter DiChiara [pdichiara@cmdllp.com];Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7227 | REL00224904 | 12/26/2019 11:35 | 12/26/2019 11:35 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7228 | REL00224905 | 12/26/2019 11:28 | 12/26/2019 11:28 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7229 | REL00224906 | 12/26/2019 11:28 | | | | | Attachment to privileged communications | Privileged |
| 7230 | REL00224907 | 12/26/2019 11:28 | | | | | Attachment to privileged communications | Privileged |
| 7231 | REL00224908 | 12/24/2019 13:40 | 12/24/2019 13:40 | Chris Miglino [chris@srax.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7232 | REL00224909 | 12/24/2019 13:10 | 12/24/2019 13:10 | Gogi [gogisidhu@sbcglobal.net] | Chris Miglino [chris@srax.com] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7233 | REL00224910 | 12/24/2019 12:48 | 12/24/2019 12:48 | Peter DiChiara [pdichiara@cmdllp.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7234 | REL00224911 | 12/24/2019 12:44 | 12/24/2019 12:44 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7235 | REL00224912 | 12/24/2019 12:35 | 12/24/2019 12:35 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7236 | REL00224913 | 12/27/2019 2:38 | 12/27/2019 2:38 | Peter DiChiara [pdichiara@cmdllp.com];Gogi [gogisidhu@sbcglobal.net];Kevin Pickard [kevin@kpickardcpa.com] | Paul richter [prsec@comcast.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7237 | REL00224914 | 12/26/2019 21:16 | 12/26/2019 21:16 | Paul Richter [prsec@comcast.net] | Gogi [gogisidhu@sbcglobal.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7238 | REL00224915 | 12/26/2019 20:34 | 12/26/2019 20:34 | Gogi [gogisidhu@sbcglobal.net];Peter DiChiara [pdichiara@cmdllp.com] | Paul Richter [prsec@comcast.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7239 | REL00224916 | 12/26/2019 12:31 | 12/26/2019 12:31 | Gogi [gogisidhu@sbcglobal.net];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7240 | REL00224917 | 12/26/2019 12:25 | 12/26/2019 12:25 | Kevin Pickard [kevin@kpickardcpa.com] | Gogi [gogisidhu@sbcglobal.net] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7241 | REL00224918 | 12/26/2019 12:20 | 12/26/2019 12:20 | Peter DiChiara [pdichiara@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7242 | REL00224919 | 12/26/2019 12:19 | 12/26/2019 12:19 | Peter DiChiara [pdichiara@cmdllp.com];Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7243 | REL00224920 | 12/27/2019 3:17 | 12/27/2019 3:17 | Paul richter [prsec@comcast.net];Gogi [gogisidhu@sbcglobal.net];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7244 | REL00224921 | 12/27/2019 3:17 | | | | | Attachment to privileged communications | Privileged |
| 7245 | REL00224922 | 12/27/2019 3:17 | | | | | Attachment to privileged communications | Privileged |
| 7246 | REL00224924 | 12/20/2019 19:53 | 12/20/2019 19:53 | Peter DiChiara [pdichiara@cmdllp.com];Paul Richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Female Representation on Boards | Privileged communications | Privileged |
| 7247 | REL00224925 | 12/20/2019 19:57 | 12/20/2019 19:57 Kevin Pickard [kevin@kpickardcpa.com] | | Peter DiChiara [pdichiara@cmdllp.com] | Re: Female Representation on Boards | Privileged communications | Privileged |
| 7248 | REL00224927 | 12/20/2019 16:19 | 12/20/2019 16:19 Jon Rosen [jon@yayyo.com] | | Chris Miglino [chris@srax.com] | Re: Funding | Privileged communications | Privileged |
| 7249 | REL00224928 | 12/20/2019 16:14 | 12/20/2019 16:14 [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Gogi [gogisidhu@sbcglobal.net];Paul Richter [pwr@pwrichtersec.com];Peter DiChiara | Kevin Pickard [kevin@kpickardcpa.com] | RE: Funding | Privileged communications | Privileged |
| 7250 | REL00224930 | 1/24/2020 13:23 | 1/24/2020 13:23 [chris@srax.com];pwr@pwrichtersec.com | Jeffrey Guzy [jeff@jeffguzy.com];Jon Rosen [jon@yayyo.com];Boyd Bishop (boyd@yayyo.com) [boyd@yayyo.com];Gogi Sidhu (gogisidhu@sbcglobal.net) [gogisidhu@sbcglobal.net];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];Chris Miglino (chris@srax.com) | Peter DiChiara [pdichiara@cmdllp.com] | RE: Guzy Resignation attached | Privileged communications | Privileged |
| 7251 | REL00224943 | 11/20/2019 4:27 | 11/20/2019 4:27 [pwr@pwrichtersec.com] | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged communications | Privileged |
| 7252 | REL00225036 | 1/22/2020 11:28 | 1/22/2020 11:28 Peter DiChiara [pdichiara@cmdllp.com] | | Chris Miglino [chris@srax.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7253 | REL00225037 | 1/22/2020 9:36 | 1/22/2020 9:36 Jeffrey Guzy [jeff@jeffguzy.com] | | Boyd Bishop [boyd.bishop@gmail.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7254 | REL00225045 | 1/7/2020 11:30 | 1/7/2020 11:30 Jeffrey Guzy [jeff@jeffguzy.com] | | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |
| 7255 | REL00225046 | 1/7/2020 11:25 | 1/7/2020 11:25 [jeff@jeffguzy.com] | Jon Rosen [jon@yayyo.com];Jeffrey Guzy | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo PCAOB - engagement agreement and retainer | Privileged communications | Privileged |
| 7256 | REL00225060 | 1/22/2020 6:12 | 1/22/2020 6:12 Peter DiChiara [pdichiara@cmdllp.com] | | Chris Miglino [chris@srax.com] | Re: YayYo Update Call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7257 | REL00225061 | 1/22/2020 9:01 | 1/22/2020 9:01 | Paul Richter [prsec@comcast.net] | Chris Miglino [chris@srax.com] | Re: YayYo Update Call | Privileged communications | Privileged |
| 7258 | REL00225063 | 1/24/2020 11:20 | 1/24/2020 11:20 | Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo, Inc. - BOD Resignation | Privileged communications | Privileged |
| 7259 | REL00225065 | 1/24/2020 10:20 | 1/24/2020 10:20 | Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo, Inc. - BOD Resignation | Privileged communications | Privileged |
| 7260 | REL00225067 | 1/24/2020 10:19 | 1/24/2020 10:19 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Jeffrey Guzy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4DD 725D6869041488E53C8FB691319CD-JEFF] | RE: YayYo, Inc. - BOD Resignation | Privileged communications | Privileged |
| 7261 | REL00225068 | 1/24/2020 12:00 | 1/24/2020 12:00 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Jeffrey Guzy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4DD 725D6869041488E53C8FB691319CD-JEFF] | RE: YayYo, Inc. - BOD Resignation - great letter to use as is for me? | Privileged communications | Privileged |
| 7262 | REL00225069 | 1/23/2020 17:15 | 1/23/2020 17:15 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7263 | REL00225070 | 1/23/2020 17:02 | 1/23/2020 17:02 | Chris Miglino [chris@srax.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7264 | REL00225072 | 1/23/2020 14:19 | 1/23/2020 14:19 | Ross Carmel [rcarmel@cmdllp.com] | Chris Miglino [chris@srax.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7265 | REL00225073 | 1/23/2020 11:22 | 1/23/2020 11:22 | Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ross Carmel [rcarmel@cmdllp.com] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7266 | REL00225074 | 1/23/2020 11:20 | 1/23/2020 11:20 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7267 | REL00225093 | 1/22/2020 9:33 | 1/22/2020 9:33 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Chris Miglino' [chris@srax.com] | Jeffrey Guzy [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=4DD 725D6869041488E53C8FB691319CD-JEFF] | YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7268 | REL00225096 | 12/10/2019 15:51 | 12/10/2019 15:51 | Jon Rosen [jon@yayyo.com];Gogi Sidhu [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com];chris@srax.com;Paul richter [prsec@comcast.net] | Kevin Pickard [kevin@kpickardcpa.com] | YayYo Form 10Q | Privileged communications | Privileged |
| 7269 | REL00226728 | 5/18/2021 13:52 | | | | | Attachment to privileged communications | Privileged |
| 7270 | REL00226729 | 7/15/2021 15:27 | | | | | Attachment to privileged communications | Privileged |
| 7271 | REL00226305 | 7/2/2019 7:36 | 7/2/2019 7:36 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Form S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7272 | REL00226306 | 7/2/2019 7:36 | | | | | Attachment to privileged communications | Privileged |
| 7273 | REL00226309 | 7/9/2019 6:50 | 7/9/2019 6:50 | Nazia Khan [NKhan@sheppardmullin.com];Connor McDaniel [CMcDaniel@aegiscap.com];Griffin Cassagne [GCassagne@aegiscap.com];Joseph Rallo [JRallo@aegiscap.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Brandon Blake [BBlake@aegiscap.com];Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | Form S-1 | Privileged communications | Privileged |
| 7274 | REL00226310 | 7/9/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 7275 | REL00226311 | 7/9/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 7276 | REL00226312 | 7/9/2019 6:50 | | | | | Attachment to privileged communications | Privileged |
| 7277 | REL00226313 | 7/9/2019 17:39 | 7/9/2019 17:39 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 7278 | REL00226314 | 7/9/2019 17:39 | | | | | Attachment to privileged communications | Privileged |
| 7279 | REL00226315 | 7/10/2019 8:28 | 7/10/2019 8:28 | Nazia Khan [NKhan@sheppardmullin.com];Connor McDaniel [CMcDaniel@aegiscap.com];Griffin Cassagne [GCassagne@aegiscap.com];Joseph Rallo [JRallo@aegiscap.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Brandon Blake [BBlake@aegiscap.com];Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7280 | REL00226316 | 7/10/2019 8:28 | | | | | Attachment to privileged communications | Privileged |
| 7281 | REL00226317 | 7/10/2019 14:35 | 7/10/2019 14:35 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 7282 | REL00226318 | 7/11/2019 6:30 | 7/11/2019 6:30 | Nazia Khan [NKhan@sheppardmullin.com];Connor McDaniel [CMcDaniel@aegiscap.com];Griffin Cassagne [GCassagne@aegiscap.com];Joseph Rallo [JRallo@aegiscap.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Brandon Blake [BBlake@aegiscap.com];Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 7283 | REL00226319 | 7/11/2019 6:30 | | | | | Attachment to privileged communications | Privileged |
| 7284 | REL00226320 | 7/11/2019 6:30 | | | | | Attachment to privileged communications | Privileged |
| 7285 | REL00226321 | 7/11/2019 6:30 | | | | | Attachment to privileged communications | Privileged |
| 7286 | REL00226322 | 7/11/2019 6:30 | | | | | Attachment to privileged communications | Privileged |
| 7287 | REL00226323 | 7/11/2019 10:47 | 7/11/2019 10:47 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | board fees | Privileged communications | Privileged |
| 7288 | REL00226324 | 7/11/2019 10:49 | 7/11/2019 10:49 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | What is the number of restricted stock outsatnding as of June 30, 2019? Please | Privileged communications | Privileged |
| 7289 | REL00226325 | 7/11/2019 11:25 | 7/11/2019 11:25 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: board fees | Privileged communications | Privileged |
| 7290 | REL00226326 | 7/11/2019 11:43 | 7/11/2019 11:43 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Haley | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7291 | REL00226327 | 7/11/2019 12:55 | 7/11/2019 12:55 | Nazia Khan [NKhan@sheppardmullin.com];Connor McDaniel [CMcDaniel@aegiscap.com];Griffin Cassagne [GCassagne@aegiscap.com];Joseph Rallo [JRallo@aegiscap.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Brandon Blake [BBlake@aegiscap.com];Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 7292 | REL00226328 | 7/11/2019 12:55 | | | | | Attachment to privileged communications | Privileged |
| 7293 | REL00226329 | 7/11/2019 15:31 | 7/11/2019 15:31 | Nazia Khan [NKhan@sheppardmullin.com];Connor McDaniel [CMcDaniel@aegiscap.com];Griffin Cassagne [GCassagne@aegiscap.com];Joseph Rallo [JRallo@aegiscap.com];David Boral [DBoral@aegiscap.com];Scott E. Madison [SMadison@aegiscap.com];Edward Tsuker [ETsuker@aegiscap.com];Brandon Blake [BBlake@aegiscap.com];Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Jeffrey Wofford [jwofford@cmdllp.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 7294 | REL00226330 | 7/11/2019 15:31 | | | | | Attachment to privileged communications | Privileged |
| 7295 | REL00226331 | 7/11/2019 15:31 | | | | | Attachment to privileged communications | Privileged |
| 7296 | REL00226332 | 7/11/2019 15:31 | | | | | Attachment to privileged communications | Privileged |
| 7297 | REL00226333 | 7/11/2019 15:31 | | | | | Attachment to privileged communications | Privileged |
| 7298 | REL00226353 | 7/12/2019 13:43 | 7/12/2019 13:43 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com];Ramy [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 | Privileged communications | Privileged |
| 7299 | REL00226354 | 7/23/2019 9:44 | 7/23/2019 9:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Aegis/YayYo - FINRA Application | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7300 | REL00226355 | 7/23/2019 19:17 | 7/23/2019 19:17 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Automatic reply: Public Float Form attached | Privileged communications | Privileged |
| 7301 | REL00226356 | 7/24/2019 6:10 | 7/24/2019 6:10 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Public Float Form attached | Privileged communications | Privileged |
| 7302 | REL00226364 | 9/3/2019 13:33 | 9/3/2019 13:33 | Ramy [ramy@yayyo.com];jon@yayyo.com;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 7303 | REL00226365 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 7304 | REL00226366 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 7305 | REL00226367 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 7306 | REL00226368 | 9/3/2019 14:40 | 9/3/2019 14:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised NASDAQ answers | Privileged communications | Privileged |
| 7307 | REL00226369 | 9/3/2019 14:42 | 9/3/2019 14:42 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised NASDAQ answers | Privileged communications | Privileged |
| 7308 | REL00226371 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 7309 | REL00226372 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 7310 | REL00226373 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 7311 | REL00226374 | 9/3/2019 14:50 | 9/3/2019 14:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 7312 | REL00226379 | 9/4/2019 15:35 | 9/4/2019 15:35 | Kevin Pickard [kevin@kpickardcpa.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 7313 | REL00226380 | 9/4/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7314 | REL00226381 | 9/5/2019 13:57 | 9/5/2019 13:57 | ddonohoe@donohoeadvisory.com;dmckenney @donohoeadvisory.com | Peter DiChiara [pdichiara@cmdllp.com] | FW: comments on response to Nasdaq | Privileged Communications | Privileged |
| 7315 | REL00226382 | 9/5/2019 13:57 | | | | | Attachment to privilege communications | Privileged |
| 7316 | REL00226388 | 9/19/2019 11:27 | 9/19/2019 11:27 | Jon Rosen [jrosen01@gmail.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 7317 | REL00226392 | 9/30/2019 12:51 | 9/30/2019 12:51 | Kevin Pickard [kevin@kpickardcpa.com];Ramy (YaYyo) [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shareholder list | Privileged communications | Privileged |
| 7318 | REL00226401 | 10/3/2019 12:29 | 10/3/2019 12:29 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Form S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7319 | REL00226402 | 10/3/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 7320 | REL00226410 | 10/4/2019 10:06 | 10/4/2019 10:06 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Form S-1 | Privileged communications | Privileged |
| 7321 | REL00226411 | 10/4/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 7322 | REL00226417 | 10/15/2019 7:14 | 10/15/2019 7:14 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Aegis/YayYo - Comfort Letter | Privileged communications | Privileged |
| 7323 | REL00226418 | 10/15/2019 7:15 | 10/15/2019 7:15 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Aegis/YayYo - Comfort Letter | Privileged communications | Privileged |
| 7324 | REL00226419 | 10/15/2019 7:34 | 10/15/2019 7:34 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Aegis/YayYo - Comfort Letter | Privileged communications | Privileged |
| 7325 | REL00226422 | 10/28/2019 11:32 | 10/28/2019 11:32 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 7326 | REL00226423 | 10/28/2019 11:58 | 10/28/2019 11:58 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - Not in good standing in DE | Privileged communications | Privileged |
| 7327 | REL00226424 | 10/30/2019 16:06 | 10/30/2019 16:06 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Nasdaq | Privileged communications | Privileged |
| 7328 | REL00226425 | 10/30/2019 16:06 | | | | | Attachment to privileged communications | Privileged |
| 7329 | REL00226429 | 11/1/2019 12:56 | 11/1/2019 12:56 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 7330 | REL00226430 | 11/1/2019 12:56 | | | | | Attachment to privileged communications | Privileged |
| 7331 | REL00226431 | 11/1/2019 12:56 | | | | | Attachment to privileged communications | Privileged |
| 7332 | REL00226440 | 11/1/2019 13:36 | 11/1/2019 13:36 | Kevin Pickard [kevin@kpickardcpa.com];Arif Soto [asoto@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Consent signed November 1, 2019 | Privileged communications | Privileged |
| 7333 | REL00226441 | 11/1/2019 13:43 | 11/1/2019 13:43 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 1 | Privileged communications | Privileged |
| 7334 | REL00226442 | 11/1/2019 13:43 | | | | | Attachment to privileged communications | Privileged |
| 7335 | REL00226443 | 11/1/2019 14:19 | 11/1/2019 14:19 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 2 | Privileged communications | Privileged |
| 7336 | REL00226445 | 11/1/2019 14:29 | 11/1/2019 14:29 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7337 | REL00226446 | 11/4/2019 12:15 | 11/4/2019 12:15 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bellridge shares | Privileged communications | Privileged |
| 7338 | REL00226447 | 11/5/2019 11:09 | 11/5/2019 11:09 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7339 | REL00226448 | 11/5/2019 11:50 | 11/5/2019 11:50 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7340 | REL00226449 | 11/5/2019 11:50 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7341 | REL00226450 | 11/5/2019 11:50 | | | | | Attachment to privileged communications | Privileged |
| 7342 | REL00226451 | 11/5/2019 11:50 | | | | | Attachment to privileged communications | Privileged |
| 7343 | REL00226452 | 11/5/2019 11:50 | 11/5/2019 11:50 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7344 | REL00226453 | 11/5/2019 11:50 | | | | | Attachment to privileged communications | Privileged |
| 7345 | REL00226454 | 11/5/2019 11:50 | | | | | Attachment to privileged communications | Privileged |
| 7346 | REL00226455 | 11/5/2019 11:50 | | | | | Attachment to privileged communications | Privileged |
| 7347 | REL00226456 | 11/5/2019 12:09 | 11/5/2019 12:09 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7348 | REL00226457 | 11/5/2019 12:15 | 11/5/2019 12:15 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 7349 | REL00226458 | 11/5/2019 12:15 | | | | | Attachment to privileged communications | Privileged |
| 7350 | REL00226459 | 11/5/2019 12:22 | 11/5/2019 12:22 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - ETA | Privileged communications | Privileged |
| 7351 | REL00226460 | 11/5/2019 13:07 | 11/5/2019 13:07 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Jon Gray Note - Kevin please fill in blanks | Privileged communications | Privileged |
| 7352 | REL00226461 | 11/5/2019 13:35 | 11/5/2019 13:35 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 1 | Privileged communications | Privileged |
| 7353 | REL00226462 | 11/5/2019 13:35 | | | | | Attachment to privileged communications | Privileged |
| 7354 | REL00226463 | 11/5/2019 14:15 | 11/5/2019 14:15 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 2 | Privileged communications | Privileged |
| 7355 | REL00226464 | 11/5/2019 14:15 | | | | | Attachment to privileged communications | Privileged |
| 7356 | REL00226465 | 11/5/2019 14:26 | 11/5/2019 14:26 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7357 | REL00226466 | 11/5/2019 14:30 | 11/5/2019 14:30 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7358 | REL00226467 | 11/5/2019 16:32 | 11/5/2019 16:32 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: SEC and NASDAQ | Privileged communications | Privileged |
| 7359 | REL00226468 | 11/5/2019 16:58 | 11/5/2019 16:58 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: SEC and NASDAQ | Privileged communications | Privileged |
| 7360 | REL00226469 | 11/5/2019 19:49 | 11/5/2019 19:49 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YAYYO, INC. - Form S1/A - Version 3 | Privileged communications | Privileged |
| 7361 | REL00226470 | 11/5/2019 19:49 | | | | | Attachment to privileged communications | Privileged |
| 7362 | REL00226471 | 11/5/2019 20:58 | 11/5/2019 20:58 | M2 Operations [filing@m2compliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Yayyo Inc Form S-1A Version 1 | Privileged communications | Privileged |
| 7363 | REL00226472 | 11/5/2019 20:58 | | | | | Attachment to privileged communications | Privileged |
| 7364 | REL00226473 | 11/5/2019 20:58 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7365 | REL00226474 | 4/23/2019 10:42 | 4/23/2019 10:42 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Bio | Privileged communications | Privileged |
| 7366 | REL00226476 | 4/16/2019 14:55 | 4/16/2019 14:55 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YAYYO, INC Form S-1A9 Version 14 | Privileged communications | Privileged |
| 7367 | REL00226477 | 4/16/2019 14:55 | | | | | Attachment to privileged communications | Privileged |
| 7368 | REL00226478 | 4/9/2019 15:47 | 4/9/2019 15:47 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 7369 | REL00226479 | 4/9/2019 15:47 | | | | | Attachment to privileged communications | Privileged |
| 7370 | REL00226480 | 3/22/2019 12:29 | 3/22/2019 12:29 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 7371 | REL00226481 | 3/22/2019 7:29 | 3/22/2019 7:29 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1 | Privileged communications | Privileged |
| 7372 | REL00226487 | 1/23/2020 16:03 | 1/23/2020 16:03 | harbantsidhu@gmail.com | Jon Rosen [jon@yayyo.com] | Re: Applicability of the Proxy Rules | Privileged communications | Privileged |
| 7373 | REL00226547 | 11/8/2019 8:09 | 11/8/2019 8:09 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Please send me wiring instructions for Nasdaq fee for YayYo | Privileged communications | Privileged |
| 7374 | REL00226550 | 11/12/2019 12:06 | 11/12/2019 12:06 | AJ Robbins [aj@ajrobbins.com] | Jon Rosen [jon@yayyo.com] | Re: Pricing | Privileged communications | Privileged |
| 7375 | REL00226593 | 12/17/2019 14:09 | 12/17/2019 14:09 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged communications | Privileged |
| 7376 | REL00226594 | 12/17/2019 14:09 | | | | | Attachment to privileged communications | Privileged |
| 7377 | REL00226619 | 12/22/2019 16:17 | 12/22/2019 16:17 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 7378 | REL00226620 | 12/22/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 7379 | REL00226623 | 12/22/2019 20:00 | 12/22/2019 20:00 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 7380 | REL00226624 | 12/22/2019 20:33 | 12/22/2019 20:33 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 7381 | REL00226626 | 12/22/2019 20:39 | 12/22/2019 20:39 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 7382 | REL00226629 | 12/22/2019 22:12 | 12/22/2019 22:12 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Release | Privileged communications | Privileged |
| 7383 | REL00226630 | 12/23/2019 6:16 | 12/23/2019 6:16 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | YayYo, Inc. Announces Results for Third Quarter 2019 | Privileged communications | Privileged |
| 7384 | REL00226667 | 1/20/2020 11:27 | 1/20/2020 11:27 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: CMD Invoice | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7385 | REL00226668 | 1/21/2020 8:28 | 1/21/2020 8:28 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bellridge Note YAYO | Privileged communications | Privileged |
| 7386 | REL00226669 | 1/21/2020 12:18 | 1/21/2020 12:18 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Bellridge Note YAYO | Privileged communications | Privileged |
| 7387 | REL00226670 | 1/22/2020 10:22 | 1/22/2020 10:22 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7388 | REL00226671 | 1/22/2020 17:08 | 1/22/2020 17:08 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 7389 | REL00226673 | 1/23/2020 11:20 | 1/23/2020 11:20 | Peter DiChiara [pdichiara@cmdllp.com];Ross Carmel [rcarmel@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7390 | REL00226674 | 12/22/2019 16:02 | 12/22/2019 16:02 | peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | [SPAM][SPAM]Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 7391 | REL00226675 | 12/22/2019 16:02 | | | | | Attachment to privileged communications | Privileged |
| 7392 | REL00226676 | 12/22/2019 16:16 | 12/22/2019 16:16 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | [SPAM][SPAM] | Privileged communications | Privileged |
| 7393 | REL00226689 | 1/25/2020 10:53 | | | | | Attachment to privileged communications | Privileged |
| 7394 | REL00226690 | 1/28/2020 12:46 | | | | | Attachment to privileged communications | Privileged |
| 7395 | REL00226691 | 2/12/2020 14:28 | | | | | Attachment to privileged communications | Privileged |
| 7396 | REL00226692 | 2/12/2020 15:54 | | | | | Attachment to privileged communications | Privileged |
| 7397 | REL00226696 | 2/13/2020 9:57 | | | | | Attachment to privileged communications | Privileged |
| 7398 | REL00226707 | 3/31/2020 11:48 | 3/31/2020 11:48 | 'X LLC' [ramy@xllc.us];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=929404ddce44024a91c216d05c0fc81-kevin] | RE: YayYo Inc Form 10-K Version 4 | Privileged communications | Privileged |
| 7399 | REL00226708 | 3/31/2020 11:48 | | | | | Attachment to privileged communications | Privileged |
| 7400 | REL00226719 | 3/22/2020 12:02 | 3/22/2020 12:02 | 'Marc Ross' [MRoss@SRF.LAW];Barrett DiPaolo [bdipaolo@srf.law] | Kevin Pickard [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=929404ddce44024a91c216d05c0fc81-kevin] | RE: YayYo Form 10-K | Privileged communications | Privileged |
| 7401 | REL00226720 | 3/22/2020 12:02 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7402 | REL00226724 | 3/13/2020 8:44 | 3/13/2020 8:44 | 'Yian Pan' [ypan@srf.law];Barrett DiPaolo [bdipaolo@srf.law];X LLC [ramy@xllc.us] | Kevin Pickard [/o=ExchangeLabs/ou=Exchange Administrative Group (FYDIBOHF23SPDLT)/cn=Recipients/cn=92940d 4ddce44024a91c216d05c0fc81-kevin] | RE: Introduction | Privileged communications | Privileged |
| 7403 | REL00226725 | 3/13/2020 8:44 | | | | | Attachment to privileged communications | Privileged |
| 7404 | REL00226727 | 7/27/2021 16:10 | | | | | Attachment to privileged communications | Privileged |
| 7405 | REL00225301 | 7/28/2021 5:11 | | | | | Attachment to privileged communications | Privileged |
| 7406 | REL00225303 | 7/29/2021 21:13 | | | | | Attachment to privileged communications | Privileged |
| 7407 | REL00225304 | 7/29/2021 21:14 | | | | | Attachment to privileged communications | Privileged |
| 7408 | REL00225307 | 7/29/2021 21:09 | | | | | Attachment to privileged communications | Privileged |
| 7409 | REL00225325 | 1/31/2020 11:29 | | | | | Attachment to privileged communications | Privileged |
| 7410 | REL00225339 | 10/16/2020 11:36 | 10/16/2020 11:36 | Barrett DiPaolo [bdipaolo@srf.law] | Marc Ross [MRoss@SRF.LAW] | Re: YAYO -- Nasdaq | Privileged communications | Privileged |
| 7411 | REL00225351 | 11/9/2020 8:22 | 11/9/2020 8:22 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Withers FINRA authorization | Privileged communications | Privileged |
| 7412 | REL00225352 | 11/9/2020 9:02 | 11/9/2020 9:02 | Pun, Gregory [Gregory.Pun@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - Withers FINRA authorization | Privileged communications | Privileged |
| 7413 | REL00225354 | 11/23/2020 16:30 | 11/23/2020 16:30 | Foley, Scot [Scot.Foley@withersworldwide.com];AJ Robbins [aj@ajrobbins.com];Ryan Saathoff [ryan@rgalliance.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Board meeting | Privileged communications | Privileged |
| 7414 | REL00225359 | 11/24/2020 11:38 | 11/24/2020 11:38 | Foley, Scot [Scot.Foley@withersworldwide.com] | Ramy [ramy@yayyo.com] | Re: Board meeting | Privileged communications | Privileged |
| 7415 | REL00225364 | 11/28/2018 8:30 | 11/28/2018 8:30 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo - Questions for OTC | Privileged communications | Privileged |
| 7416 | REL00225365 | 11/28/2018 8:30 | | | | | Attachment to privileged communications | Privileged |
| 7417 | REL00225366 | 11/28/2018 8:02 | 11/28/2018 8:02 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo - Questions for OTC | Privileged communications | Privileged |
| 7418 | REL00225367 | 11/16/2018 6:30 | 11/16/2018 6:30 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo - Questions for OTC | Privileged communications | Privileged |
| 7419 | REL00225368 | 11/16/2018 6:30 | | | | | Attachment to privileged communications | Privileged |
| 7420 | REL00225369 | 11/15/2018 15:18 | 11/15/2018 15:18 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | YayYo - Questions for OTC | Privileged communications | Privileged |
| 7421 | REL00225370 | 11/7/2018 14:52 | 11/7/2018 14:52 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7422 | REL00225371 | 11/7/2018 14:30 | 11/7/2018 14:30 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | YayYo | Privileged communications | Privileged |
| 7423 | REL00225372 | 11/1/2018 18:45 | 11/1/2018 18:45 | M2 Operations [filing@m2compliance.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: YAYYO, INC Form S-1A Version 1 - Version 2 | Privileged communications | Privileged |
| 7424 | REL00225373 | 11/1/2018 18:45 | | | | | Attachment to privileged communications | Privileged |
| 7425 | REL00225374 | 11/1/2018 16:00 | 11/1/2018 16:00 | M2 Operations [filing@m2compliance.com];Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: YAYYO, INC Form S-1A Version 1 | Privileged communications | Privileged |
| 7426 | REL00225375 | 11/1/2018 16:00 | | | | | Attachment to privileged communications | Privileged |
| 7427 | REL00225376 | 11/1/2018 13:30 | 11/1/2018 13:30 | Kevin Pickard [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Shares outstanding - 26,511,676 | Privileged communications | Privileged |
| 7428 | REL00225377 | 11/8/2018 7:34 | 11/8/2018 7:34 | Michael Jacobs [mjacobs@benchmarkcompany.com];Orudjev, F. Alec [AOrudjev@schiffhardin.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com];Pavri, Cavas S. [CPavri@schiffhardin.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com];aj@ajrobbins.com;laurie@yayyo.com;Peter DiChiara [pdichiara@cmdllp.com] | Brad S.Carlsson [bcarlsson@benchmarkcompany.com] | Questions for YayYo Bring Down Call (Company and Auditor) | Privileged communications | Privileged |
| 7429 | REL00225378 | 11/8/2018 7:34 | | | | | Attachment to privileged communications | Privileged |
| 7430 | REL00225379 | 11/8/2018 7:34 | | | | | Attachment to privileged communications | Privileged |
| 7431 | REL00225413 | 11/7/2018 14:58 | 11/7/2018 14:58 | Kevin Pickard [kevin@kpickardcpa.com] | Kirill Nikonov [knikonov@cmdllp.com] | RE: Lock-up Agreement YayYo | Privileged communications | Privileged |
| 7432 | REL00225414 | 11/7/2018 14:35 | 11/7/2018 14:35 | Kevin Pickard [kevin@kpickardcpa.com] | Kirill Nikonov [knikonov@cmdllp.com] | Lock-up Agreement YayYo | Privileged communications | Privileged |
| 7433 | REL00225415 | 11/7/2018 14:35 | | | | | Attachment to privileged communications | Privileged |
| 7434 | REL00225586 | 11/11/2018 11:55 | 11/11/2018 11:55 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Form S1 | Privileged communications | Privileged |
| 7435 | REL00225609 | 11/5/2018 12:44 | 11/5/2018 12:44 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Part II | Privileged communications | Privileged |
| 7436 | REL00225610 | 11/5/2018 11:48 | 11/5/2018 11:48 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Part II | Privileged communications | Privileged |
| 7437 | REL00225611 | 11/5/2018 11:48 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7438 | REL00225637 | 11/1/2018 9:03 | 11/1/2018 9:03 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Shares outstanding - 26,511,676 | Privileged communications | Privileged |
| 7439 | REL00225670 | 11/28/2018 8:27 | 11/28/2018 8:27 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Questions for OTC | Privileged communications | Privileged |
| 7440 | REL00225834 | 4/19/2019 14:32 | 4/19/2019 14:32 | Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Re: Form S-1 | Privileged communications | Privileged |
| 7441 | REL00225835 | 4/19/2019 13:57 | 4/19/2019 13:57 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | Form S-1 | Privileged communications | Privileged |
| 7442 | REL00225836 | 4/19/2019 13:57 | | | | | Attachment to privileged communications | Privileged |
| 7443 | REL00225837 | 4/19/2019 11:58 | 4/19/2019 11:58 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: YayYo Form S-1 | Privileged communications | Privileged |
| 7444 | REL00225838 | 3/25/2019 7:18 | 3/25/2019 7:18 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | Form 1-SA | Privileged communications | Privileged |
| 7445 | REL00225839 | 3/22/2019 12:30 | 3/22/2019 12:30 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: S-1A documents | Privileged communications | Privileged |
| 7446 | REL00225840 | 3/22/2019 11:41 | 3/22/2019 11:41 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: S-1A documents | Privileged communications | Privileged |
| 7447 | REL00225841 | 3/22/2019 11:13 | 3/22/2019 11:13 | Ramy [ramy@yayyo.com];kevin.pickard@gopherprotocol.com;Peter DiChiara [pdichiara@cmdllp.com];AJ Robbins [aj@ajrobbins.com] | Arthur Lee [alee@cmdllp.com] | RE: Form 1-K | Privileged communications | Privileged |
| 7448 | REL00225842 | 3/22/2019 6:44 | 3/22/2019 6:44 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 7449 | REL00225843 | 3/22/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 7450 | REL00225844 | 3/22/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 7451 | REL00225845 | 3/22/2019 6:44 | | | | | Attachment to privileged communications | Privileged |
| 7452 | REL00225846 | 3/22/2019 6:28 | 3/22/2019 6:28 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 7453 | REL00225847 | 3/22/2019 6:28 | | | | | Attachment to privileged communications | Privileged |
| 7454 | REL00225848 | 3/21/2019 16:32 | 3/21/2019 16:32 | Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 7455 | REL00225849 | 3/21/2019 15:30 | 3/21/2019 15:30 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com] | Arthur Lee [alee@cmdllp.com] | RE: Question | Privileged communications | Privileged |
| 7456 | REL00225850 | 3/21/2019 15:26 | 3/21/2019 15:26 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | Question | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7457 | REL00225851 | 3/21/2019 15:20 | 3/21/2019 15:20 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 Notes | Privileged communications | Privileged |
| 7458 | REL00225852 | 3/21/2019 10:48 | 3/21/2019 10:48 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 7459 | REL00225853 | 3/21/2019 8:27 | 3/21/2019 8:27 | Kevin Pickard [kevin@kpickardcpa.com];aj@ajrobbins.com | Arthur Lee [alee@cmdllp.com] | RE: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 7460 | REL00225854 | 3/21/2019 8:27 | | | | | Attachment to privileged communications | Privileged |
| 7461 | REL00225855 | 3/21/2019 6:31 | 3/21/2019 6:31 | aj@ajrobbins.com | Arthur Lee [alee@cmdllp.com] | Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 7462 | REL00225856 | 3/21/2019 6:31 | | | | | Attachment to privileged communications | Privileged |
| 7463 | REL00225857 | 3/19/2019 10:08 | 3/19/2019 10:08 | Kevin Pickard [kevin@kpickardcpa.com] | Arthur Lee [alee@cmdllp.com] | RE: YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 7464 | REL00225858 | 3/19/2019 10:08 | | | | | Attachment to privileged communications | Privileged |
| 7465 | REL00225860 | 5/9/2019 15:28 | 5/9/2019 15:28 | Jon Rosen [jon@yayyo.com] | Chris Miglino [chris@srax.com] | Re: Board Call - Tomorrow - after Audit Committee Call | Privileged communications | Privileged |
| 7466 | REL00225868 | 4/19/2019 14:35 | 4/19/2019 14:35 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 7467 | REL00225869 | 4/19/2019 14:25 | 4/19/2019 14:25 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 | Privileged communications | Privileged |
| 7468 | REL00225870 | 4/18/2019 8:13 | 4/18/2019 8:13 | Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Form S-1 | Privileged communications | Privileged |
| 7469 | REL00225871 | 3/22/2019 14:00 | 3/22/2019 14:00 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form 1-K (EDITS REQUIRED) | Privileged communications | Privileged |
| 7470 | REL00225873 | 3/22/2019 10:11 | 3/22/2019 10:11 | aj@ajrobbins.com;Kevin Pickard [kevin@kpickardcpa.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 7471 | REL00225874 | 3/22/2019 10:11 | | | | | Attachment to privileged communications | Privileged |
| 7472 | REL00225875 | 3/21/2019 16:54 | 3/21/2019 16:54 | Arthur Lee [alee@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 7473 | REL00225877 | 3/21/2019 13:35 | 3/21/2019 13:35 | Arthur Lee [alee@cmdllp.com];aj@ajrobbins.com;Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Form S-1 Notes | Privileged communications | Privileged |
| 7474 | REL00225879 | 3/21/2019 13:35 | | | | | Attachment to privileged communications | Privileged |
| 7475 | REL00225975 | 4/15/2019 11:32 | 4/15/2019 11:32 | Peter DiChiara [pdichiara@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | S1 | Privileged communications | Privileged |
| 7476 | REL00226014 | 3/24/2020 8:29 | 3/24/2020 8:29 | Peter DiChiara [pdichiara@cmdllp.com];Barrett DiPaolo [bdipaolo@srf.law];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | board meeting | Privileged communications | Privileged |

| | A | B | C | D | E | F | A G | H |
|---|---|---|---|---|---|---|---|---|
| 7477 | REL00226028 | 3/25/2019 7:55 | 3/25/2019 7:55 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | RE: Form 1-SA | Privileged communications | Privileged |
| 7478 | REL00226029 | 3/25/2019 7:55 | | | | | Attachment to privileged communications | Privileged |
| 7479 | REL00226032 | 3/22/2019 11:47 | 3/22/2019 11:47 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | RE: S-1A documents | Privileged communications | Privileged |
| 7480 | REL00226033 | 3/22/2019 11:44 | 3/22/2019 11:44 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | RE: S-1A documents | Privileged communications | Privileged |
| 7481 | REL00226035 | 3/22/2019 11:38 | 3/22/2019 11:38 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | FW: S-1A documents | Privileged communications | Privileged |
| 7482 | REL00226036 | 3/22/2019 11:38 | | | | | Attachment to privileged communications | Privileged |
| 7483 | REL00226037 | 3/22/2019 11:38 | | | | | Attachment to privileged communications | Privileged |
| 7484 | REL00226038 | 3/22/2019 11:38 | | | | | Attachment to privileged communications | Privileged |
| 7485 | REL00226041 | 3/21/2019 11:18 | 3/21/2019 11:18 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | RE: Form S-1 (Edgar Proof) | Privileged communications | Privileged |
| 7486 | REL00226042 | 3/21/2019 10:37 | 3/21/2019 10:37 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | RE: Form S-1 (Edgar Proof) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7487 | REL00226045 | 3/20/2019 7:46 | 3/20/2019 7:46 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | YayYo S-1 | Privileged communications | Privileged |
| 7488 | REL00226046 | 3/20/2019 7:46 | | | | | Attachment to privileged communications | Privileged |
| 7489 | REL00226047 | 3/19/2019 15:43 | 3/19/2019 15:43 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | RE: YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 7490 | REL00226048 | 3/19/2019 15:43 | | | | | Attachment to privileged communications | Privileged |
| 7491 | REL00226049 | 3/19/2019 15:43 | | | | | Attachment to privileged communications | Privileged |
| 7492 | REL00226050 | 3/19/2019 8:04 | 3/19/2019 8:04 | Arthur Lee [alee@cmdllp.com] | Kevin Pickard [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=3808 9F0D58494DFE91C0221C356DCA8A-KEVIN] | YAYYO INC Form S-1A9 Version 2 RVD CMD Comments.docx | Privileged communications | Privileged |
| 7493 | REL00226051 | 3/19/2019 8:04 | | | | | Attachment to privileged communications | Privileged |
| 7494 | REL00226065 | 2/4/2020 6:23 | 2/4/2020 6:23 | Hogoboom, John D. [jhogoboom@lowenstein.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Board Minutes | Privileged communications | Privileged |
| 7495 | REL00226066 | 2/4/2020 6:23 | | | | | Attachment to privileged communications | Privileged |
| 7496 | REL00226067 | 2/4/2020 6:23 | | | | | Attachment to privileged communications | Privileged |
| 7497 | REL00226068 | 1/31/2020 8:26 | 1/31/2020 8:26 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: split YayYo underwriter warrants | Privileged communications | Privileged |
| 7498 | REL00226069 | 1/31/2020 8:26 | | | | | Attachment to privileged communications | Privileged |
| 7499 | REL00226070 | 1/30/2020 10:38 | 1/30/2020 10:38 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Board Minutes | Privileged communications | Privileged |
| 7500 | REL00226071 | 1/26/2020 9:17 | 1/26/2020 9:17 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Termination letter | Privileged communications | Privileged |
| 7501 | REL00226072 | 1/26/2020 7:03 | 1/26/2020 7:03 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: Termination letter | Privileged communications | Privileged |
| 7502 | REL00226073 | 1/26/2020 7:03 | | | | | Attachment to privileged communications | Privileged |
| 7503 | REL00226075 | 1/26/2020 7:03 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7504 | REL00226077 | 1/24/2020 13:23 | 1/24/2020 13:23 | Jeffrey Guzy [jeff@jeffguzy.com];Jon Rosen [jon@yayyo.com];Boyd Bishop (boyd@yayyo.com) [boyd@yayyo.com];Gogi Sidhu (gogisidhu@sbcglobal.net) [gogisidhu@sbcglobal.net];Kevin Pickard [kevin@kpickardcpa.com];Chris Miglino (chris@srax.com) [chris@srax.com];pwr@pwrichtersec.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Guzy Resignation attached | Privileged communications | Privileged |
| 7505 | REL00226078 | 1/23/2020 17:02 | 1/23/2020 17:02 | Chris Miglino [chris@srax.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7506 | REL00226080 | 1/22/2020 16:04 | 1/22/2020 16:04 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7507 | REL00226081 | 1/22/2020 16:04 | | | | | Attachment to privileged communications | Privileged |
| 7508 | REL00226082 | 1/22/2020 10:25 | 1/22/2020 10:25 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo Call - today at 7pm Eastern? | Privileged communications | Privileged |
| 7509 | REL00226083 | 1/22/2020 5:42 | 1/22/2020 5:42 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo Update Call | Privileged communications | Privileged |
| 7510 | REL00226084 | 1/21/2020 9:23 | 1/21/2020 9:23 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Bellridge Note YAYO | Privileged communications | Privileged |
| 7511 | REL00226085 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 7512 | REL00226086 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 7513 | REL00226087 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 7514 | REL00226088 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 7515 | REL00226089 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 7516 | REL00226090 | 1/21/2020 9:23 | | | | | Attachment to privileged communications | Privileged |
| 7517 | REL00226091 | 1/21/2020 8:22 | 1/21/2020 8:22 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Bellridge Note YAYO | Privileged communications | Privileged |
| 7518 | REL00226092 | 1/21/2020 4:24 | 1/21/2020 4:24 | Dave Haley [dave@abiweb.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: D & O Insurance | Privileged communications | Privileged |
| 7519 | REL00226093 | 1/20/2020 14:32 | 1/20/2020 14:32 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: CMD Invoice | Privileged communications | Privileged |
| 7520 | REL00226094 | 1/20/2020 14:32 | | | | | Attachment to privileged communications | Privileged |
| 7521 | REL00226095 | 1/20/2020 8:56 | 1/20/2020 8:56 | Dave Haley [dave@abiweb.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: D & O Insurance | Privileged communications | Privileged |
| 7522 | REL00226096 | 1/17/2020 14:15 | 1/17/2020 14:15 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7523 | REL00226097 | 1/17/2020 14:13 | 1/17/2020 14:13 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 7524 | REL00226098 | 1/17/2020 14:12 | 1/17/2020 14:12 | Jon Rosen [jon@yayyo.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting request | Privileged communications | Privileged |
| 7525 | REL00226099 | 1/17/2020 10:10 | 1/17/2020 10:10 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Call in number ? | Privileged communications | Privileged |
| 7526 | REL00226100 | 1/17/2020 8:45 | 1/17/2020 8:45 | Gogi [gogisidhu@sbcglobal.net];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Call in number ? | Privileged communications | Privileged |
| 7527 | REL00226102 | 1/10/2020 6:59 | 1/10/2020 6:59 | harbantsidhu@gmail.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Rosen Employment Agreement - | Privileged communications | Privileged |
| 7528 | REL00226103 | 1/10/2020 6:51 | 1/10/2020 6:51 | harbantsidhu@gmail.com;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Rosen Employment Agreement - | Privileged communications | Privileged |
| 7529 | REL00226104 | 1/9/2020 12:11 | 1/9/2020 12:11 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Rosen Employment Agreement - | Privileged communications | Privileged |
| 7530 | REL00226105 | 1/9/2020 10:41 | 1/9/2020 10:41 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Rosen Employment Agreement | Privileged communications | Privileged |
| 7531 | REL00226106 | 1/9/2020 10:08 | 1/9/2020 10:08 | harbantsidhu@gmail.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Rosen Employment Agreement | Privileged communications | Privileged |
| 7532 | REL00226107 | 1/9/2020 8:14 | 1/9/2020 8:14 | Paul Richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Kevin Pickard [kevin@kpickardcpa.com];harbantsidhu@gmail.com | Peter DiChiara [pdichiara@cmdllp.com] | RE: Rosen Employment Agreement | Privileged communications | Privileged |
| 7533 | REL00226108 | 1/9/2020 2:35 | 1/9/2020 2:35 | Jeffrey Guzy [jeff@jeffguzy.com];Chris Miglino [chris@srax.com];Kevin Pickard [kevin@kpickardcpa.com];Paul Richter [prsec@comcast.net];harbantsidhu@gmail.com | Peter DiChiara [pdichiara@cmdllp.com] | Rosen Employment Agreement | Privileged communications | Privileged |
| 7534 | REL00226109 | 1/9/2020 2:35 | | | | | Attachment to privileged communications | Privileged |
| 7535 | REL00226110 | 12/27/2019 3:17 | 12/27/2019 3:17 | Paul richter [prsec@comcast.net];Gogi [gogisidhu@sbcglobal.net];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7536 | REL00226111 | 12/27/2019 3:17 | | | | | Attachment to privileged communications | Privileged |
| 7537 | REL00226112 | 12/27/2019 3:17 | | | | | Attachment to privileged communications | Privileged |
| 7538 | REL00226113 | 12/26/2019 12:31 | 12/26/2019 12:31 | Gogi [gogisidhu@sbcglobal.net];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7539 | REL00226114 | 12/26/2019 12:14 | 12/26/2019 12:14 | Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7540 | REL00226115 | 12/26/2019 12:01 | 12/26/2019 12:01 | Gogi [gogisidhu@sbcglobal.net];Paul Richter [prsec@comcast.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7541 | REL00226116 | 12/26/2019 11:28 | 12/26/2019 11:28 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7542 | REL00226117 | 12/26/2019 11:28 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7543 | REL00226118 | 12/26/2019 11:28 | | | | | Attachment to privileged communications | Privileged |
| 7544 | REL00226119 | 12/24/2019 12:44 | 12/24/2019 12:44 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Employment Contracts-Privileged | Privileged communications | Privileged |
| 7545 | REL00226120 | 12/24/2019 12:29 | 12/24/2019 12:29 | Gogi [gogisidhu@sbcglobal.net];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | Employment Contracts-Privileged | Privileged communications | Privileged |
| 7546 | REL00226121 | 12/24/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 7547 | REL00226122 | 12/24/2019 12:29 | | | | | Attachment to privileged communications | Privileged |
| 7548 | REL00226123 | 12/22/2019 19:38 | 12/22/2019 19:38 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Q RELEASE final draft for your final review | Privileged communications | Privileged |
| 7549 | REL00226124 | 12/22/2019 19:38 | | | | | Attachment to privileged communications | Privileged |
| 7550 | REL00226125 | 12/20/2019 19:57 | 12/20/2019 19:57 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Female Representation on Boards | Privileged communications | Privileged |
| 7551 | REL00226126 | 12/20/2019 19:01 | 12/20/2019 19:01 | Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | Executive Employment Agreements | Privileged communications | Privileged |
| 7552 | REL00226127 | 12/20/2019 19:01 | | | | | Attachment to privileged communications | Privileged |
| 7553 | REL00226128 | 12/20/2019 19:01 | | | | | Attachment to privileged communications | Privileged |
| 7554 | REL00226129 | 12/20/2019 18:36 | 12/20/2019 18:36 | Paul Richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | Female Representation on Boards | Privileged communications | Privileged |
| 7555 | REL00226130 | 12/20/2019 17:06 | 12/20/2019 17:06 | Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7556 | REL00226131 | 12/20/2019 17:06 | | | | | Attachment to privileged communications | Privileged |
| 7557 | REL00226132 | 12/20/2019 17:06 | | | | | Attachment to privileged communications | Privileged |
| 7558 | REL00226133 | 12/20/2019 16:58 | 12/20/2019 16:58 | Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7559 | REL00226134 | 12/20/2019 16:53 | 12/20/2019 16:53 | Chris Miglino [chris@srax.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7560 | REL00226135 | 12/20/2019 15:37 | 12/20/2019 15:37 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7561 | REL00226136 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7562 | REL00226137 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7563 | REL00226138 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |
| 7564 | REL00226139 | 12/20/2019 15:37 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7565 | REL00226140 | 12/20/2019 13:30 | 12/20/2019 13:30 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7566 | REL00226141 | 12/20/2019 13:30 | | | | | Attachment to privileged communications | Privileged |
| 7567 | REL00226142 | 12/20/2019 13:00 | 12/20/2019 13:00 | Gogi [gogisidhu@sbcglobal.net];Paul richter [prsec@comcast.net];jeff@jeffguzy.com;chris@srax.com;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7568 | REL00226143 | 12/20/2019 12:58 | 12/20/2019 12:58 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7569 | REL00226144 | 12/20/2019 12:24 | 12/20/2019 12:24 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7570 | REL00226145 | 12/20/2019 12:24 | | | | | Attachment to privileged communications | Privileged |
| 7571 | REL00226146 | 12/20/2019 12:24 | | | | | Attachment to privileged communications | Privileged |
| 7572 | REL00226147 | 12/20/2019 11:23 | 12/20/2019 11:23 | Gogi [gogisidhu@sbcglobal.net];Paul richter [prsec@comcast.net];jeff@jeffguzy.com;chris@srax.com;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Emergency Board Meeting re Boyd | Privileged communications | Privileged |
| 7573 | REL00226148 | 12/20/2019 10:57 | 12/20/2019 10:57 | Jeffrey Guzy [jeff@jeffguzy.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | BOD and Employment Contracts - Privileged and Confidential | Privileged communications | Privileged |
| 7574 | REL00226149 | 12/20/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 7575 | REL00226150 | 12/20/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 7576 | REL00226151 | 12/20/2019 10:57 | | | | | Attachment to privileged communications | Privileged |
| 7577 | REL00226152 | 12/20/2019 8:50 | 12/20/2019 8:50 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Wofford [jwofford@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo underwriter warrants and Firefleet stock | Privileged communications | Privileged |
| 7578 | REL00226153 | 12/20/2019 8:50 | | | | | Attachment to privileged communications | Privileged |
| 7579 | REL00226154 | 12/18/2019 12:17 | 12/18/2019 12:17 | Gogi [gogisidhu@sbcglobal.net];chris@srax.com;prsec@comcast.net;jeff@jeffguzy.com;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Board meeting to update our meeting with Boyd. | Privileged communications | Privileged |
| 7580 | REL00226155 | 12/18/2019 12:17 | | | | | Attachment to privileged communications | Privileged |
| 7581 | REL00226156 | 12/18/2019 7:30 | 12/18/2019 7:30 | Paul richter [prsec@comcast.net];Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD call at 11:30 PST re Boyd | Privileged communications | Privileged |
| 7582 | REL00226157 | 12/16/2019 16:48 | 12/16/2019 16:48 | Ryan Saathoff [ryan@rgalliance.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: INADMISSIBLE SETTLEMENT COMMUNICATION PURSUANT TO CALIFORNIA EVIDENCE CODE SECTION 1152 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7583 | REL00226158 | 12/16/2019 16:48 | | | | | Attachment to privilege communications | Privileged |
| 7584 | REL00226159 | 12/16/2019 16:48 | | | | | Attachment to privilege communications | Privileged |
| 7585 | REL00226160 | 12/13/2019 12:30 | 12/13/2019 12:30 | Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | Re: BOD call at 3:00 instead of 1:00 | Privileged Communications | Privileged |
| 7586 | REL00226161 | 12/13/2019 6:21 | 12/13/2019 6:21 | Chris Miglino [chris@srax.com];Gogi [gogisidhu@sbcglobal.net] | Peter DiChiara [pdichiara@cmdllp.com] | RE: BOD call at 3:00 instead of 1:00 | Privileged Communications | Privileged |
| 7587 | REL00226162 | 12/12/2019 12:44 | 12/12/2019 12:44 | 'Jon Rosen' [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Resolution | Privileged communications | Privileged |
| 7588 | REL00226163 | 12/12/2019 12:44 | | | | | Attachment to privileged communications | Privileged |
| 7589 | REL00226164 | 12/11/2019 16:57 | 12/11/2019 16:57 | Gogi [gogisidhu@sbcglobal.net];jeff@jeffguzy.com; prsec@comcast.net;Kevin Pickard [kevin@kpickardcpa.com];chris@srax.com | Peter DiChiara [pdichiara@cmdllp.com] | Cease and Desist Letter | Privileged Communications | Privileged |
| 7590 | REL00226165 | 12/11/2019 16:57 | | | | | Attachment to privilege communications | Privileged |
| 7591 | REL00226166 | 12/11/2019 4:28 | 12/11/2019 4:28 | | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo Board call | Privileged Communications | Privileged |
| 7592 | REL00226167 | 12/10/2019 15:46 | 12/10/2019 15:46 | Kevin Pickard [kevin@kpickardcpa.com];Jeffrey Wofford [jwofford@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo, Inc Form 10-Q Version 2 | Privileged Communications | Privileged |
| 7593 | REL00226168 | 12/10/2019 14:36 | 12/10/2019 14:36 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Yayyo billing 12-10-19 | Privileged Communications | Privileged |
| 7594 | REL00226169 | 11/20/2019 9:59 | 11/20/2019 9:59 | Kevin Pickard [kevin@kpickardcpa.com];Jon Rosen [jon@yayyo.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged Communications | Privileged |
| 7595 | REL00226170 | 11/20/2019 9:26 | 11/20/2019 9:26 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged Communications | Privileged |
| 7596 | REL00226171 | 11/20/2019 9:26 | | | | | Attachment to privilege communications | Privileged |
| 7597 | REL00226172 | 11/20/2019 9:26 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7598 | REL00226173 | 11/20/2019 4:27 | 11/20/2019 4:27 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged Communications | Privileged |
| 7599 | REL00226174 | 11/20/2019 4:27 | | | | | Attachment to privilege communications | Privileged |
| 7600 | REL00226175 | 11/20/2019 4:27 | | | | | Attachment to privilege communications | Privileged |
| 7601 | REL00226176 | 11/19/2019 11:40 | 11/19/2019 11:40 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged Communications | Privileged |
| 7602 | REL00226177 | 11/19/2019 11:40 | | | | | Attachment to privilege communications | Privileged |
| 7603 | REL00226178 | 11/19/2019 11:40 | | | | | Attachment to privilege communications | Privileged |
| 7604 | REL00226181 | 11/14/2019 15:31 | 11/14/2019 15:31 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo - SoS Forfeited Status Issue | Privileged Communications | Privileged |
| 7605 | REL00226182 | 11/14/2019 12:57 | 11/14/2019 12:57 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | https://businesssearch.sos.ca.gov/CBS/Detail | Privileged Communications | Privileged |
| 7606 | REL00226187 | 11/14/2019 9:04 | 11/14/2019 9:04 | Jon Rosen [jon@yayyo.com];Young Daniel Kim [young@vstocktransfer.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo IPO Closing | Privileged Communications | Privileged |
| 7607 | REL00226188 | 11/14/2019 9:04 | | | | | Attachment to privilege communications | Privileged |
| 7608 | REL00226192 | 11/13/2019 15:04 | 11/13/2019 15:04 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Lock-Up | Privileged Communications | Privileged |
| 7609 | REL00226193 | 11/13/2019 15:04 | | | | | Attachment to privilege communications | Privileged |
| 7610 | REL00226194 | 11/13/2019 15:04 | | | | | Attachment to privilege communications | Privileged |
| 7611 | REL00226195 | 11/13/2019 6:13 | 11/13/2019 6:13 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Lock-Up | Privileged Communications | Privileged |
| 7612 | REL00226196 | 11/13/2019 6:13 | | | | | Attachment to privilege communications | Privileged |
| 7613 | REL00226197 | 11/13/2019 6:13 | | | | | Attachment to privilege communications | Privileged |
| 7614 | REL00226198 | 11/13/2019 6:11 | 11/13/2019 6:11 | Jon Rosen [jon@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Gogi [gogisidhu@sbcglobal.net];Chris Miglino [chris@srax.com];Jeffrey Guzy [jeff@jeffguzy.com];Paul Richter [pwr@pwrichtersec.com] | Peter DiChiara [pdichiara@cmdllp.com] | Lock-Up | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7615 | REL00226199 | 11/13/2019 6:11 | | | | | Attachment to privilege communications | Privileged |
| 7616 | REL00226200 | 11/13/2019 6:11 | | | | | Attachment to privilege communications | Privileged |
| 7617 | REL00226201 | 11/13/2019 6:11 | | | | | Attachment to privilege communications | Privileged |
| 7618 | REL00226202 | 11/13/2019 6:11 | | | | | Attachment to privilege communications | Privileged |
| 7619 | REL00226203 | 11/13/2019 6:11 | | | | | Attachment to privilege communications | Privileged |
| 7620 | REL00226205 | 11/12/2019 12:07 | 11/12/2019 12:07 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Resolution | Privileged Communications | Privileged |
| 7621 | REL00226206 | 11/12/2019 12:07 | | | | | Attachment to privilege communications | Privileged |
| 7622 | REL00226207 | 11/12/2019 11:30 | 11/12/2019 11:30 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo - Continental Escrow Accounts - KYC | Privileged communications | Privileged |
| 7623 | REL00226208 | 11/12/2019 11:30 | | | | | Attachment to privileged communications | Privileged |
| 7624 | REL00226209 | 11/12/2019 11:30 | | | | | Attachment to privileged communications | Privileged |
| 7625 | REL00226210 | 11/12/2019 11:30 | | | | | Attachment to privileged communications | Privileged |
| 7626 | REL00226211 | 11/11/2019 12:53 | 11/11/2019 12:53 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Q3 Form 10Q | Privileged Communications | Privileged |
| 7627 | REL00226212 | 11/11/2019 7:35 | 11/11/2019 7:35 | ramy@xllc.us;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: YayYo Financial Statements | Privileged Communications | Privileged |
| 7628 | REL00226213 | 11/11/2019 7:01 | 11/11/2019 7:01 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Financial Statements | Privileged Communications | Privileged |
| 7629 | REL00226214 | 11/11/2019 7:01 | | | | | Attachment to privilege communications | Privileged |
| 7630 | REL00226215 | 11/11/2019 7:01 | 11/11/2019 7:01 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Q3 financial statements and footnotes. | Privileged Communications | Privileged |
| 7631 | REL00226216 | 11/11/2019 7:01 | | | | | Attachment to privilege communications | Privileged |
| 7632 | REL00226217 | 11/11/2019 6:45 | 11/11/2019 6:45 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Q3 financial statements and footnotes. | Privileged Communications | Privileged |
| 7633 | REL00226218 | 11/11/2019 6:45 | | | | | Attachment to privilege communications | Privileged |
| 7634 | REL00226219 | 11/11/2019 6:43 | 11/11/2019 6:43 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Q3 financial statements and footnotes. | Privileged Communications | Privileged |
| 7635 | REL00226220 | 11/11/2019 6:43 | | | | | Attachment to privilege communications | Privileged |
| 7636 | REL00226221 | 11/11/2019 6:43 | | | | | Attachment to privilege communications | Privileged |
| 7637 | REL00226222 | 11/11/2019 6:43 | | | | | Attachment to privilege communications | Privileged |
| 7638 | REL00226223 | 11/11/2019 6:43 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7639 | REL00226224 | 11/8/2019 7:19 | 11/8/2019 7:19 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: Please send me wiring instructions for Nasdaq fee for YayYo | Privileged Communications | Privileged |
| 7640 | REL00226225 | 7/5/2018 11:27 | 7/5/2018 11:27 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7641 | REL00226226 | 7/5/2018 11:27 | | | | | Attachment to privilege communications | Privileged |
| 7642 | REL00226227 | 7/5/2018 16:12 | 7/5/2018 16:12 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7643 | REL00226228 | 7/5/2018 16:12 | | | | | Attachment to privilege communications | Privileged |
| 7644 | REL00226229 | 7/5/2018 16:12 | | | | | Attachment to privilege communications | Privileged |
| 7645 | REL00226230 | 7/5/2018 16:12 | | | | | Attachment to privilege communications | Privileged |
| 7646 | REL00226231 | 7/6/2018 10:11 | 7/6/2018 10:11 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7647 | REL00226232 | 7/6/2018 10:26 | 7/6/2018 10:26 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7648 | REL00226233 | 7/6/2018 10:26 | | | | | Attachment to privilege communications | Privileged |
| 7649 | REL00226234 | 7/6/2018 10:26 | | | | | Attachment to privilege communications | Privileged |
| 7650 | REL00226235 | 7/6/2018 12:26 | 7/6/2018 12:26 | Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7651 | REL00226236 | 7/6/2018 12:26 | | | | | Attachment to privilege communications | Privileged |
| 7652 | REL00226237 | 7/6/2018 12:26 | | | | | Attachment to privilege communications | Privileged |
| 7653 | REL00226238 | 7/8/2018 6:40 | 7/8/2018 6:40 | AJ Robbins [aj@ajrobbins.com];Kevin Pickard [kevin@kpickardcpa.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Consent letter | Privileged Communications | Privileged |
| 7654 | REL00226239 | 7/14/2018 14:09 | 7/14/2018 14:09 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7655 | REL00226240 | 7/14/2018 14:09 | | | | | Attachment to privilege communications | Privileged |
| 7656 | REL00226241 | 7/14/2018 14:09 | | | | | Attachment to privilege communications | Privileged |
| 7657 | REL00226242 | 7/16/2018 5:01 | 7/16/2018 5:01 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: YayYo S1 | Privileged Communications | Privileged |
| 7658 | REL00226243 | 7/16/2018 6:08 | 7/16/2018 6:08 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7659 | REL00226244 | 7/16/2018 6:42 | 7/16/2018 6:42 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7660 | REL00226245 | 7/16/2018 6:44 | 7/16/2018 6:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7661 | REL00226246 | 7/16/2018 6:46 | 7/16/2018 6:46 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7662 | REL00226247 | 7/16/2018 7:04 | 7/16/2018 7:04 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7663 | REL00226248 | 7/16/2018 10:31 | 7/16/2018 10:31 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S1 | Privileged Communications | Privileged |
| 7664 | REL00226249 | 7/16/2018 10:31 | | | | | Attachment to privilege communications | Privileged |
| 7665 | REL00226250 | 7/17/2018 7:43 | 7/17/2018 7:43 | Ramy [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7666 | REL00226251 | 7/17/2018 7:43 | | | | | Attachment to privilege communications | Privileged |
| 7667 | REL00226252 | 7/17/2018 7:43 | | | | | Attachment to privilege communications | Privileged |
| 7668 | REL00226253 | 7/17/2018 9:21 | 7/17/2018 9:21 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7669 | REL00226254 | 7/17/2018 13:24 | 7/17/2018 13:24 | Kevin Pickard [kevin@kpickardcpa.com];Arthur Lee [alee@cmdllp.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7670 | REL00226255 | 7/17/2018 14:11 | 7/17/2018 14:11 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7671 | REL00226256 | 7/17/2018 14:27 | 7/17/2018 14:27 | Ramy [ramy@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7672 | REL00226257 | 7/17/2018 14:42 | 7/17/2018 14:42 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7673 | REL00226258 | 7/17/2018 14:52 | 7/17/2018 14:52 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7674 | REL00226259 | 7/17/2018 15:04 | 7/17/2018 15:04 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7675 | REL00226260 | 7/17/2018 16:36 | 7/17/2018 16:36 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo S-1/a s111412 | Privileged Communications | Privileged |
| 7676 | REL00226261 | 7/17/2018 19:43 | 7/17/2018 19:43 | Kevin Pickard [kevin@kpickardcpa.com];AJ Robbins [aj@ajrobbins.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Consent signed July 17, 2018.docx | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7677 | REL00226262 | 8/6/2018 13:40 | 8/6/2018 13:40 | Brad S.Carlsson [bcarlsson@benchmarkcompany.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Michael Jacobs [mjacobs@benchmarkcompany.com];Ralph V. De Martino [rdemartino@schiffhardin.com];Cavas Pavri [cpavri@schiffhardin.com];F. Alec Orudjev [aorudjev@schiffhardin.com];John Borer [jborer@benchmarkcompany.com];aj@ajrobbins.com;Ross Carmel [rcarmel@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | SEC Comment Letter | Privileged Communications | Privileged |
| 7678 | REL00226263 | 8/6/2018 13:40 | | | | | Attachment to privilege communications | Privileged |
| 7679 | REL00226264 | 8/6/2018 13:40 | | | | | Attachment to privilege communications | Privileged |
| 7680 | REL00226265 | 8/8/2018 8:28 | 8/8/2018 8:28 | Kevin Pickard [kevin@kpickardcpa.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];aj@ajrobbins.com;Arthur Lee [alee@cmdllp.com];paul.manos@ajrobbins.com;Troy McGehee [troy.m@ajrobbins.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7681 | REL00226266 | 8/8/2018 8:28 | | | | | Attachment to privilege communications | Privileged |
| 7682 | REL00226267 | 8/8/2018 8:28 | | | | | Attachment to privilege communications | Privileged |
| 7683 | REL00226268 | 8/10/2018 8:25 | 8/10/2018 8:25 | Kevin Pickard [kevin@kpickardcpa.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];aj@ajrobbins.com;paul.manos@ajrobbins.com;Troy McGehee [troy.m@ajrobbins.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7684 | REL00226269 | 8/10/2018 8:25 | | | | | Attachment to privilege communications | Privileged |
| 7685 | REL00226270 | 8/10/2018 8:25 | | | | | Attachment to privilege communications | Privileged |
| 7686 | REL00226271 | 8/10/2018 8:40 | 8/10/2018 8:40 | Kevin Pickard [kevin@kpickardcpa.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];aj@ajrobbins.com;paul.manos@ajrobbins.com;Troy McGehee [troy.m@ajrobbins.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7687 | REL00226272 | 8/10/2018 9:46 | 8/10/2018 9:46 | Kevin Pickard [kevin@kpickardcpa.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];aj@ajrobbins.com;paul.manos@ajrobbins.com;Troy McGehee [troy.m@ajrobbins.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7688 | REL00226273 | 8/10/2018 9:49 | 8/10/2018 9:49 | Brad S.Carlsson [bcarlsson@benchmarkcompany.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Michael Jacobs [mjacobs@benchmarkcompany.com];Ralph V. De Martino [rdemartino@schiffhardin.com];Cavas Pavri [cpavri@schiffhardin.com];F. Alec Orudjev [aorudjev@schiffhardin.com];John Borer [jborer@benchmarkcompany.com];aj@ajrobbins.com;Ross Carmel [rcarmel@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7689 | REL00226274 | 8/10/2018 9:49 | | | | | Attachment to privilege communications | Privileged |
| 7690 | REL00226275 | 8/10/2018 9:49 | | | | | Attachment to privilege communications | Privileged |
| 7691 | REL00226276 | 8/10/2018 12:22 | 8/10/2018 12:22 | Orudjev, F. Alec [AOrudjev@schiffhardin.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: SEC Comment Letter | Privileged Communications | Privileged |
| 7692 | REL00226277 | 8/10/2018 19:33 | 8/10/2018 19:33 | Brad S.Carlsson [bcarlsson@benchmarkcompany.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Michael Jacobs [mjacobs@benchmarkcompany.com];Ralph V. De Martino [rdemartino@schiffhardin.com];Cavas Pavri [cpavri@schiffhardin.com];F. Alec Orudjev [aorudjev@schiffhardin.com];John Borer [jborer@benchmarkcompany.com];aj@ajrobbins.com;Ross Carmel [rcarmel@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7693 | REL00226278 | 8/10/2018 19:33 | | | | | Attachment to privilege communications | Privileged |
| 7694 | REL00226279 | 8/13/2018 13:13 | 8/13/2018 13:13 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Last Copy of S-1 | Privileged Communications | Privileged |
| 7695 | REL00226280 | 8/13/2018 13:13 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7696 | REL00226281 | 8/13/2018 20:20 | 8/13/2018 20:20 | Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YAYYO, INC - FORM S/A & CORRESP - Version 1 | Privileged Communications | Privileged |
| 7697 | REL00226282 | 8/13/2018 20:20 | | | | | Attachment to privilege communications | Privileged |
| 7698 | REL00226283 | 8/13/2018 20:20 | | | | | Attachment to privilege communications | Privileged |
| 7699 | REL00226284 | 8/13/2018 20:20 | | | | | Attachment to privilege communications | Privileged |
| 7700 | REL00226285 | 8/13/2018 20:20 | | | | | Attachment to privilege communications | Privileged |
| 7701 | REL00226286 | 8/14/2018 17:37 | 8/14/2018 17:37 | Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Changes to S-1 | Privileged Communications | Privileged |
| 7702 | REL00226287 | 8/15/2018 6:52 | 8/15/2018 6:52 | Orudjev, F. Alec [AOrudjev@schiffhardin.com];Brad S.Carlsson [bcarlsson@benchmarkcompany.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Michael Jacobs [mjacobs@benchmarkcompany.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com];Pavri, Cavas S. [CPavri@schiffhardin.com];John Borer [jborer@benchmarkcompany.com];aj@ajrobbins.com;Ross Carmel [rcarmel@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7703 | REL00226288 | 8/15/2018 6:52 | | | | | Attachment to privilege communications | Privileged |
| 7704 | REL00226289 | 8/15/2018 6:52 | | | | | Attachment to privilege communications | Privileged |
| 7705 | REL00226290 | 8/15/2018 6:52 | | | | | Attachment to privilege communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7706 | REL00226291 | 8/15/2018 8:04 | 8/15/2018 8:04 | Orudjev, F. Alec [AOrudjev@schiffhardin.com];Brad S.Carlsson [bcarlsson@benchmarkcompany.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Michael Jacobs [mjacobs@benchmarkcompany.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com];Pavri, Cavas S. [CPavri@schiffhardin.com];John Borer [jborer@benchmarkcompany.com];aj@ajrobbins.com;Ross Carmel [rcarmel@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7707 | REL00226292 | 8/15/2018 8:34 | 8/15/2018 8:34 | Orudjev, F. Alec [AOrudjev@schiffhardin.com];Brad S.Carlsson [bcarlsson@benchmarkcompany.com];Ramy (ramy@yayyo.com) [ramy@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com];Michael Jacobs [mjacobs@benchmarkcompany.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com];Pavri, Cavas S. [CPavri@schiffhardin.com];John Borer [jborer@benchmarkcompany.com];aj@ajrobbins.com;Ross Carmel [rcarmel@cmdllp.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: SEC Comment Letter | Privileged Communications | Privileged |
| 7708 | REL00226293 | 8/15/2018 8:34 | | | | | Attachment to privilege communications | Privileged |
| 7709 | REL00226294 | 8/15/2018 8:34 | | | | | Attachment to privilege communications | Privileged |
| 7710 | REL00226295 | 8/15/2018 10:36 | 8/15/2018 10:36 | aj@ajrobbins.com | Peter DiChiara [pdichiara@cmdllp.com] | FW: SEC Comment Letter | Privileged Communications | Privileged |
| 7711 | REL00226296 | 8/15/2018 10:36 | | | | | Attachment to privilege communications | Privileged |
| 7712 | REL00226297 | 8/15/2018 10:36 | | | | | Attachment to privilege communications | Privileged |
| 7713 | REL00227161 | 9/12/2019 4:45 | 9/12/2019 4:45 | Jon Rosen [jrosen01@gmail.com];pdichiara@cmdllp.com; Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Divestiture | Privileged Communications | Privileged |
| 7714 | REL00227162 | 9/19/2019 11:15 | 9/19/2019 11:15 | Jon Rosen [jrosen01@gmail.com];pdichiara@cmdllp.com; Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Fwd: Yayyo, Inc. (the "Company") | Privileged Communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7715 | REL00227167 | 9/27/2019 15:06 | 9/27/2019 15:06 | Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: SPA | Privileged Communications | Privileged |
| 7716 | REL00227168 | 9/27/2019 15:06 | | | | | Attachment to privilege communications | Privileged |
| 7717 | REL00227169 | 9/27/2019 15:06 | | | | | Attachment to privilege communications | Privileged |
| 7718 | REL00227194 | 10/1/2019 10:00 | 10/1/2019 10:00 | Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: YayYo | Privileged Communications | Privileged |
| 7719 | REL00227197 | 9/11/2019 11:11 | 9/11/2019 11:11 | 'Jon Rosen' [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | Privileged Communications | Privileged |
| 7720 | REL00227198 | 9/27/2019 8:30 | 9/27/2019 8:30 | 'Ramy' [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Update | Privileged Communications | Privileged |
| 7721 | REL00227201 | 9/21/2019 5:00 | 9/21/2019 5:00 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Please see minor revisions attached | Privileged Communications | Privileged |
| 7722 | REL00227202 | 9/21/2019 5:00 | | | | | Attachment to privilege communications | Privileged |
| 7723 | REL00227203 | 9/21/2019 5:00 | | | | | Attachment to privilege communications | Privileged |
| 7724 | REL00227204 | 9/21/2019 5:00 | | | | | Attachment to privilege communications | Privileged |
| 7725 | REL00227205 | 9/21/2019 5:00 | | | | | Attachment to privilege communications | Privileged |
| 7726 | REL00227206 | 9/21/2019 5:00 | | | | | Attachment to privilege communications | Privileged |
| 7727 | REL00227209 | 10/4/2019 10:40 | 10/4/2019 10:40 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: can you send that amendment over also holding up the filing thank you | Privileged Communications | Privileged |
| 7728 | REL00227210 | 10/4/2019 10:40 | | | | | Attachment to privilege communications | Privileged |
| 7729 | REL00227211 | 10/4/2019 11:12 | 10/4/2019 11:12 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: can you send that amendment over also holding up the filing thank you | Privileged Communications | Privileged |
| 7730 | REL00227212 | 10/4/2019 11:12 | | | | | Attachment to privilege communications | Privileged |
| 7731 | REL00226977 | 11/15/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 7732 | REL00227559 | 2/28/2018 9:34 | 2/28/2018 9:34 | Joseph A. Tagliaferro [jat@ckrlaw.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Voting Trust language | Privileged communications | Privileged |
| 7733 | REL00227560 | 2/28/2018 9:34 | | | | | Attachment to privileged communications | Privileged |
| 7734 | REL00227610 | 9/5/2019 14:52 | 9/5/2019 14:52 | Peter DiChiara [pdichiara@cmdllp.com];Ramy (YaYyo) [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | | Privileged communications | Privileged |
| 7735 | REL00227611 | 9/5/2019 14:52 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7736 | REL00227612 | 9/5/2019 15:05 | 9/5/2019 15:05 | Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | | Privileged communications | Privileged |
| 7737 | REL00227613 | 9/5/2019 15:05 | | | | | Attachment to privileged communications | Privileged |
| 7738 | REL00227614 | 9/9/2019 13:53 | 9/9/2019 13:53 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Can we dial into a call right now - dial-in is below | Privileged communications | Privileged |
| 7739 | REL00227618 | 9/4/2019 8:51 | 9/4/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | comments on response to Nasdaq | Privileged communications | Privileged |
| 7740 | REL00227619 | 9/4/2019 8:51 | | | | | Attachment to privileged communications | Privileged |
| 7741 | REL00227620 | 9/5/2019 13:48 | 9/5/2019 13:48 | Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Current Draft | Privileged communications | Privileged |
| 7742 | REL00227623 | 8/28/2019 10:33 | 8/28/2019 10:33 | Jon Rosen [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Draft Submission to Nasdaq | Privileged communications | Privileged |
| 7743 | REL00227624 | 8/28/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 7744 | REL00227625 | 8/28/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 7745 | REL00227626 | 9/6/2019 7:48 | 9/6/2019 7:48 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com];'Ramy (YaYyo)' [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Final Edits attached | Privileged communications | Privileged |
| 7746 | REL00227627 | 9/6/2019 7:48 | | | | | Attachment to privileged communications | Privileged |
| 7747 | REL00227628 | 9/5/2019 15:25 | 9/5/2019 15:25 | Jon Rosen [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Final Revisions | Privileged communications | Privileged |
| 7748 | REL00227629 | 9/5/2019 15:25 | | | | | Attachment to privileged communications | Privileged |
| 7749 | REL00227630 | 8/30/2019 8:15 | 8/30/2019 8:15 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Fwd: YayYo Compliance with new liquidity requirementsj | Privileged communications | Privileged |
| 7750 | REL00227676 | 9/9/2019 13:08 | 9/9/2019 13:08 | 'Jon Rosen' [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Revised letter | Privileged communications | Privileged |
| 7751 | REL00227677 | 9/9/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 7752 | REL00227678 | 9/9/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 7753 | REL00227679 | 9/9/2019 10:36 | 9/9/2019 10:36 | 'Jon Rosen' [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7754 | REL00227680 | 9/9/2019 10:36 | | | | | Attachment to privileged communications | Privileged |
| 7755 | REL00227688 | 8/26/2019 15:09 | 8/26/2019 15:09 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: D&O Information | Privileged communications | Privileged |
| 7756 | REL00227689 | 8/26/2019 15:15 | 8/26/2019 15:15 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: D&O Information | Privileged communications | Privileged |
| 7757 | REL00227698 | 8/28/2019 10:44 | 8/28/2019 10:44 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 7758 | REL00227700 | 9/6/2019 7:25 | 9/6/2019 7:25 | 'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Final Revisions | Privileged communications | Privileged |
| 7759 | REL00227704 | 9/9/2019 6:35 | 9/9/2019 6:35 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Nasdaq | Privileged communications | Privileged |
| 7760 | REL00232862 | 1/23/2020 17:02 | 1/23/2020 17:02 | Chris Miglino [chris@srax.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7761 | REL00232880 | 11/4/2019 10:49 | 11/4/2019 10:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo | Privileged communications | Privileged |
| 7762 | REL00232916 | 10/2/2019 8:04 | 10/2/2019 8:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo, Inc. Letters form Aegis Capital on Lock-ups and Planned Offering Timeline | Privileged communications | Privileged |
| 7763 | REL00232918 | 9/27/2019 10:26 | 9/27/2019 10:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: SPA | Privileged communications | Privileged |
| 7764 | REL00232919 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 7765 | REL00232920 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 7766 | REL00232921 | 9/27/2019 10:26 | 9/27/2019 10:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: Malackowski Note | Privileged communications | Privileged |
| 7767 | REL00232922 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 7768 | REL00232923 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 7769 | REL00232928 | 9/24/2019 9:04 | 9/24/2019 9:04 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 7770 | REL00232929 | 9/24/2019 8:58 | 9/24/2019 8:58 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7771 | REL00232931 | 9/19/2019 13:30 | 9/19/2019 13:30 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 7772 | REL00232932 | 9/19/2019 12:40 | 9/19/2019 12:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 7773 | REL00232933 | 9/19/2019 12:22 | 9/19/2019 12:22 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 7774 | REL00232934 | 9/19/2019 11:53 | 9/19/2019 11:53 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 7775 | REL00232943 | 9/3/2019 14:42 | 9/3/2019 14:42 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised NASDAQ answers | Privileged communications | Privileged |
| 7776 | REL00232948 | 9/3/2019 14:40 | 9/3/2019 14:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised NASDAQ answers | Privileged communications | Privileged |
| 7777 | REL00232949 | 9/3/2019 14:19 | 9/3/2019 14:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Status | Privileged communications | Privileged |
| 7778 | REL00232950 | 9/3/2019 13:15 | 9/3/2019 13:15 | Ramy (YaYyo) [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Status | Privileged communications | Privileged |
| 7779 | REL00232958 | 8/30/2019 12:13 | 8/30/2019 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 7780 | REL00232965 | 8/30/2019 8:15 | 8/30/2019 8:15 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Fwd: YayYo Compliance with new liquidity requirementsj | Privileged communications | Privileged |
| 7781 | REL00232976 | 8/27/2019 9:19 | 8/27/2019 9:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Nasdaq request | Privileged communications | Privileged |
| 7782 | REL00232977 | 8/27/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 7783 | REL00232978 | 8/27/2019 9:19 | | | | | Attachment to privileged communications | Privileged |
| 7784 | REL00232980 | 8/26/2019 16:02 | 8/26/2019 16:02 | Peter Attorney [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: 10-2018 | Privileged communications | Privileged |
| 7785 | REL00232986 | 12/20/2018 9:09 | 12/20/2018 9:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: 2018.12.10 - YayYo - GBN Letter to NASDAQ regarding Updated Listing application | Privileged communications | Privileged |
| 7786 | REL00232987 | 12/20/2018 9:09 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7787 | REL00233010 | 11/13/2018 7:25 | 11/13/2018 7:25 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Nasdaq Withdrawal of Approval | Privileged communications | Privileged |
| 7788 | REL00233011 | 11/13/2018 7:03 | 11/13/2018 7:03 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | FW: Nasdaq Withdrawal of Approval | Privileged communications | Privileged |
| 7789 | REL00233016 | 11/9/2018 10:18 | 11/9/2018 10:18 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo More Nasdaq Questions | Privileged communications | Privileged |
| 7790 | REL00233017 | 11/9/2018 10:18 | 11/9/2018 10:18 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Financial Statements | Privileged communications | Privileged |
| 7791 | REL00233023 | 11/7/2018 11:10 | 11/7/2018 11:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7792 | REL00233024 | 11/7/2018 11:10 | | | | | Attachment to privileged communications | Privileged |
| 7793 | REL00233025 | 11/7/2018 9:59 | 11/7/2018 9:59 | pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq information request | Privileged communications | Privileged |
| 7794 | REL00233039 | 11/6/2018 6:43 | 11/6/2018 6:43 | ramy@yayyo.com;Dave Donohoe [ddonohoe@donohoeadvisory.com];RDeMartino@schiffhardin.com;pdichiara@cmdllp.com | Katherine Petty [kpetty@donohoeadvisory.com] | Fwd: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7795 | REL00233040 | 11/6/2018 6:43 | 11/6/2018 6:43 | ramy@yayyo.com;Dave Donohoe [ddonohoe@donohoeadvisory.com];RDeMartino@schiffhardin.com;pdichiara@cmdllp.com | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD3 24206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | Fwd: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7796 | REL00233045 | 11/5/2018 12:13 | 11/5/2018 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7797 | REL00233046 | 11/5/2018 12:13 | 11/5/2018 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7798 | REL00233056 | 11/5/2018 9:40 | 11/5/2018 9:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Ramy' [ramy@yayyo.com];'De Martino, Ralph V.' [RDeMartino@schiffhardin.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD3 24206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | FW: YayYo, Inc. (the "Company") - ADDTL NASDAQ REQUEST | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7799 | REL00233064 | 11/2/2018 12:02 | 11/2/2018 12:02 | 'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | RE: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 7800 | REL00230722 | 9/27/2019 15:35 | 9/27/2019 15:35 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | all document | Privileged communications | Privileged |
| 7801 | REL00230723 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7802 | REL00230724 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7803 | REL00230725 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7804 | REL00230726 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7805 | REL00230727 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7806 | REL00230728 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7807 | REL00230729 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7808 | REL00230730 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7809 | REL00230731 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7810 | REL00230732 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7811 | REL00230733 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7812 | REL00230734 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7813 | REL00230735 | 9/27/2019 15:35 | | | | | Attachment to privileged communications | Privileged |
| 7814 | REL00230768 | 11/6/2018 15:24 | 11/6/2018 15:24 | Ramy [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Board authorization up to $1 million | Privileged communications | Privileged |
| 7815 | REL00230769 | 11/6/2018 15:24 | 11/6/2018 15:24 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Board authorization up to $1 million | Privileged communications | Privileged |
| 7816 | REL00230778 | 3/27/2018 8:38 | 3/27/2018 8:38 | Ramy [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Burn Rate Calculation | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7817 | REL00230793 | 9/4/2019 8:51 | 9/4/2019 8:51 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | comments on response to Nasdaq | Privileged communications | Privileged |
| 7818 | REL00230794 | 9/4/2019 8:51 | | | | | Attachment to privileged communications | Privileged |
| 7819 | REL00230848 | 8/28/2019 10:33 | 8/28/2019 10:33 | Jon Rosen [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Draft Submission to Nasdaq | Privileged communications | Privileged |
| 7820 | REL00230849 | 8/28/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 7821 | REL00230850 | 8/28/2019 10:33 | | | | | Attachment to privileged communications | Privileged |
| 7822 | REL00230861 | 9/6/2019 7:48 | 9/6/2019 7:48 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com];'Ramy (YaYyo)' [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Final Edits attached | Privileged communications | Privileged |
| 7823 | REL00230862 | 9/6/2019 7:48 | | | | | Attachment to privileged communications | Privileged |
| 7824 | REL00230871 | 12/20/2018 9:09 | 12/20/2018 9:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: 2018.12.10 - YayYo - GBN Letter to NASDAQ regarding Updated Listing application | Privileged communications | Privileged |
| 7825 | REL00230872 | 12/20/2018 9:09 | | | | | Attachment to privileged communications | Privileged |
| 7826 | REL00230873 | 1/18/2019 11:06 | 1/18/2019 11:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: 2018.12.20 NASDAQ notes of phone call | Privileged communications | Privileged |
| 7827 | REL00230874 | 1/18/2019 11:06 | | | | | Attachment to privileged communications | Privileged |
| 7828 | REL00230875 | 1/18/2019 11:06 | | | | | Attachment to privileged communications | Privileged |
| 7829 | REL00230896 | 1/23/2020 17:50 | 1/23/2020 17:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Fwd: Declaration for Review and Signature | Privileged communications | Privileged |
| 7830 | REL00230897 | 1/23/2020 17:50 | | | | | Attachment to privileged communications | Privileged |
| 7831 | REL00230938 | 11/16/2019 7:47 | 11/16/2019 7:47 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Fwd: Lock-Up | Privileged communications | Privileged |
| 7832 | REL00230939 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7833 | REL00230940 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7834 | REL00230941 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7835 | REL00230942 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7836 | REL00230943 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7837 | REL00230944 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7838 | REL00230945 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7839 | REL00230946 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7840 | REL00230947 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7841 | REL00230948 | 11/16/2019 7:47 | | | | | Attachment to privileged communications | Privileged |
| 7842 | REL00230981 | 9/19/2018 8:44 | 9/19/2018 8:44 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Response to NASDAQ Comments Sep 18, 2018 (YayYo Inc.) DRAFT | Privileged communications | Privileged |
| 7843 | REL00230982 | 9/19/2018 8:44 | | | | | Attachment to privileged communications | Privileged |
| 7844 | REL00230983 | 10/4/2018 12:15 | 10/4/2018 12:15 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Revised S-1 | Privileged communications | Privileged |
| 7845 | REL00230984 | 10/4/2018 12:15 | | | | | Attachment to privileged communications | Privileged |
| 7846 | REL00230985 | 10/4/2018 11:45 | 10/4/2018 11:45 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Revised S-1 | Privileged communications | Privileged |
| 7847 | REL00230986 | 10/4/2018 11:45 | | | | | Attachment to privileged communications | Privileged |
| 7848 | REL00230987 | 10/4/2018 12:28 | 10/4/2018 12:28 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Revised S-1 | Privileged communications | Privileged |
| 7849 | REL00230988 | 10/4/2018 12:28 | | | | | Attachment to privileged communications | Privileged |
| 7850 | REL00231013 | 9/27/2019 10:26 | 9/27/2019 10:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Fwd: SPA | Privileged communications | Privileged |
| 7851 | REL00231014 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 7852 | REL00231015 | 9/27/2019 10:26 | | | | | Attachment to privileged communications | Privileged |
| 7853 | REL00231714 | 9/12/2019 6:09 | 9/12/2019 6:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Divestiture | Privileged communications | Privileged |
| 7854 | REL00231737 | 8/28/2019 10:58 | 8/28/2019 10:58 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 7855 | REL00231738 | 8/28/2019 10:50 | 8/28/2019 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 7856 | REL00231739 | 8/28/2019 10:35 | 8/28/2019 10:35 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Draft Submission to Nasdaq | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7857 | REL00231740 | 8/28/2019 11:06 | 8/28/2019 11:06 | Jon Rosen [jon@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Draft Submission to Nasdaq | Privileged communications | Privileged |
| 7858 | REL00231741 | 8/28/2019 11:06 | | | | | Attachment to privileged communications | Privileged |
| 7859 | REL00231743 | 9/6/2019 8:02 | 9/6/2019 8:02 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com];'Ramy (YaYyo)' [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Final Edits attached | Privileged communications | Privileged |
| 7860 | REL00231744 | 9/6/2019 8:07 | 9/6/2019 8:07 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Final Edits attached | Privileged communications | Privileged |
| 7861 | REL00231751 | 11/5/2018 12:36 | 11/5/2018 12:36 | Peter DiChiara [pdichiara@cmdllp.com];Katherine Petty [kpetty@donohoeadvisory.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7862 | REL00231778 | 11/8/2018 10:29 | 11/8/2018 10:29 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Letter to NASDAQ | Privileged communications | Privileged |
| 7863 | REL00231779 | 11/8/2018 10:29 | | | | | Attachment to privileged communications | Privileged |
| 7864 | REL00231780 | 10/31/2018 12:50 | 10/31/2018 12:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Ramy' [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Letter to NASDAQ | Privileged communications | Privileged |
| 7865 | REL00231781 | 10/31/2018 12:50 | | | | | Attachment to privileged communications | Privileged |
| 7866 | REL00231782 | 10/31/2018 12:37 | 10/31/2018 12:37 | Peter DiChiara [pdichiara@cmdllp.com];'Ramy' [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Letter to NASDAQ | Privileged communications | Privileged |
| 7867 | REL00231795 | 9/9/2019 7:50 | 9/9/2019 7:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq | Privileged communications | Privileged |
| 7868 | REL00231796 | 9/9/2019 6:59 | 9/9/2019 6:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Nasdaq | Privileged communications | Privileged |
| 7869 | REL00231797 | 9/9/2019 6:13 | 9/9/2019 6:13 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq | Privileged communications | Privileged |
| 7870 | REL00231798 | 9/9/2019 6:13 | | | | | Attachment to privileged communications | Privileged |
| 7871 | REL00231800 | 4/10/2018 18:00 | 4/10/2018 18:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Joseph A. Tagliaferro [jat@ckrlaw.com];Elliot Weiss [eweiss@ckrlaw.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq comment letter | Privileged communications | Privileged |
| 7872 | REL00231801 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7873 | REL00231802 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7874 | REL00231803 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7875 | REL00231804 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7876 | REL00231805 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7877 | REL00231806 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7878 | REL00231807 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7879 | REL00231808 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7880 | REL00231809 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7881 | REL00231810 | 4/10/2018 18:00 | | | | | Attachment to privileged communications | Privileged |
| 7882 | REL00231824 | 11/12/2018 16:56 | 11/12/2018 16:56 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq concerns re: Bellridge deal | Privileged communications | Privileged |
| 7883 | REL00231825 | 11/12/2018 16:57 | 11/12/2018 16:57 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq concerns re: Bellridge deal | Privileged communications | Privileged |
| 7884 | REL00231826 | 11/13/2018 13:22 | 11/13/2018 13:22 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Laurie DiGiovanni [laurie@yayyo.com] | Re: Nasdaq Concerns/Basis for Withdrawal of Approval | Privileged communications | Privileged |
| 7885 | REL00231828 | 11/7/2018 13:30 | 11/7/2018 13:30 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Laurie DiGiovanni [laurie@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7886 | REL00231829 | 11/7/2018 13:30 | 11/7/2018 13:30 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7887 | REL00231830 | 11/7/2018 13:29 | 11/7/2018 13:29 | Laurie DiGiovanni [laurie@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7888 | REL00231831 | 11/7/2018 13:26 | 11/7/2018 13:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7889 | REL00231832 | 11/7/2018 13:25 | 11/7/2018 13:25 | Peter DiChiara [pdichiara@cmdllp.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Laurie DiGiovanni [laurie@yayyo.com] | Re: Nasdaq information request | Privileged communications | Privileged |
| 7890 | REL00231833 | 11/7/2018 13:25 | 11/7/2018 13:25 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7891 | REL00231834 | 11/7/2018 13:21 | 11/7/2018 13:21 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7892 | REL00231835 | 11/7/2018 13:19 | 11/7/2018 13:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7893 | REL00231836 | 11/7/2018 13:17 | 11/7/2018 13:17 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7894 | REL00231837 | 11/7/2018 13:17 | | | | | Attachment to privileged communications | Privileged |
| 7895 | REL00231838 | 11/7/2018 11:53 | 11/7/2018 11:53 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq information request | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7896 | REL00231839 | 11/7/2018 11:42 | 11/7/2018 11:42 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7897 | REL00231840 | 11/7/2018 11:42 | | | | | Attachment to privileged communications | Privileged |
| 7898 | REL00231841 | 11/7/2018 11:27 | 11/7/2018 11:27 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Nasdaq information request | Privileged communications | Privileged |
| 7899 | REL00231842 | 11/7/2018 11:27 | | | | | Attachment to privileged communications | Privileged |
| 7900 | REL00231843 | 11/7/2018 11:10 | 11/7/2018 11:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq information request | Privileged communications | Privileged |
| 7901 | REL00231844 | 11/7/2018 11:10 | | | | | Attachment to privileged communications | Privileged |
| 7902 | REL00231845 | 11/7/2018 13:31 | 11/7/2018 13:31 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Laurie DiGiovanni [laurie@yayyo.com] | Re: Nasdaq information request | Privileged communications | Privileged |
| 7903 | REL00231846 | 11/12/2018 13:25 | 11/12/2018 13:25 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Inquiry on Bellridge | Privileged communications | Privileged |
| 7904 | REL00231847 | 11/12/2018 13:21 | 11/12/2018 13:21 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: Nasdaq Inquiry on Bellridge | Privileged communications | Privileged |
| 7905 | REL00231848 | 11/12/2018 13:01 | 11/12/2018 13:01 | Peter DiChiara [pdichiara@cmdllp.com];Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Nasdaq Inquiry on Bellridge | Privileged communications | Privileged |
| 7906 | REL00231849 | 11/12/2018 12:51 | 11/12/2018 12:51 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Inquiry on Bellridge | Privileged communications | Privileged |
| 7907 | REL00231850 | 11/12/2018 13:29 | 11/12/2018 13:29 | Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Inquiry on Bellridge | Privileged communications | Privileged |
| 7908 | REL00231851 | 9/23/2019 8:34 | 9/23/2019 8:34 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7909 | REL00231852 | 9/23/2019 8:22 | 9/23/2019 8:22 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7910 | REL00231853 | 9/23/2019 8:22 | | | | | Attachment to privileged communications | Privileged |
| 7911 | REL00231854 | 9/23/2019 8:22 | | | | | Attachment to privileged communications | Privileged |
| 7912 | REL00231855 | 9/23/2019 7:14 | 9/23/2019 7:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7913 | REL00231856 | 9/23/2019 7:10 | 9/23/2019 7:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7914 | REL00231857 | 9/23/2019 7:04 | 9/23/2019 7:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7915 | REL00231858 | 9/23/2019 7:02 | 9/23/2019 7:02 Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7916 | REL00231859 | 9/23/2019 7:02 | | | | Attachment to privileged communications | Privileged |
| 7917 | REL00231860 | 9/23/2019 6:58 | 9/23/2019 6:58 Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7918 | REL00231861 | 9/23/2019 6:10 | 9/23/2019 6:10 Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Items | Privileged communications | Privileged |
| 7919 | REL00231862 | 9/23/2019 6:08 | 9/23/2019 6:08 Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7920 | REL00231863 | 9/23/2019 8:44 | 9/23/2019 8:44 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Items | Privileged communications | Privileged |
| 7921 | REL00231864 | 10/1/2019 10:56 | 10/1/2019 10:56 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 7922 | REL00231874 | 3/12/2018 7:55 | 3/12/2018 7:55 Ramy [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: NASDAQ request on the board | Privileged communications | Privileged |
| 7923 | REL00231875 | 3/12/2018 7:55 | | | | Attachment to privileged communications | Privileged |
| 7924 | REL00231876 | 9/20/2019 9:36 | 9/20/2019 9:36 Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq requested item | Privileged communications | Privileged |
| 7925 | REL00231877 | 9/20/2019 9:36 | | | | Attachment to privileged communications | Privileged |
| 7926 | REL00231878 | 11/14/2017 11:08 | 11/14/2017 11:08 Ramy [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Nasdaq Response | Privileged communications | Privileged |
| 7927 | REL00231879 | 11/14/2017 7:40 | 11/14/2017 7:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Response | Privileged communications | Privileged |
| 7928 | REL00231880 | 11/14/2017 7:16 | 11/14/2017 7:16 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Response | Privileged communications | Privileged |
| 7929 | REL00231881 | 11/13/2017 15:40 | 11/13/2017 15:40 Jack Brannelly [jack@brannelly.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Response | Privileged communications | Privileged |
| 7930 | REL00231882 | 11/13/2017 15:09 | 11/13/2017 15:09 Ramy [ramy@yayyo.com] | jack@brannellylaw.com | Re: Nasdaq Response | Privileged communications | Privileged |
| 7931 | REL00231883 | 11/13/2017 15:00 | 11/13/2017 15:00 Jack Brannelly [jack@brannelly.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Response | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7932 | REL00231884 | 11/13/2017 14:46 | 11/13/2017 14:46 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | jack@brannellylaw.com | Re: Nasdaq Response | Privileged communications | Privileged |
| 7933 | REL00231885 | 11/14/2017 11:09 | 11/14/2017 11:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Response | Privileged communications | Privileged |
| 7934 | REL00231886 | 9/3/2019 14:00 | 9/3/2019 14:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Status | Privileged communications | Privileged |
| 7935 | REL00231891 | 11/8/2018 12:40 | 11/8/2018 12:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 7936 | REL00231892 | 11/8/2018 12:28 | 11/8/2018 12:28 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 7937 | REL00231893 | 11/8/2018 12:26 | 11/8/2018 12:26 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Status | Privileged communications | Privileged |
| 7938 | REL00231894 | 11/8/2018 12:25 | 11/8/2018 12:25 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 7939 | REL00231895 | 11/8/2018 12:18 | 11/8/2018 12:18 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 7940 | REL00231896 | 11/8/2018 12:16 | 11/8/2018 12:16 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Status | Privileged communications | Privileged |
| 7941 | REL00231897 | 11/8/2018 12:07 | 11/8/2018 12:07 | Ramy [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 7942 | REL00231898 | 11/8/2018 12:04 | 11/8/2018 12:04 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Nasdaq Status | Privileged communications | Privileged |
| 7943 | REL00231899 | 11/8/2018 11:59 | 11/8/2018 11:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Status | Privileged communications | Privileged |
| 7944 | REL00231902 | 9/27/2019 9:45 | 9/27/2019 9:45 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Ramy' [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Update | Privileged communications | Privileged |
| 7945 | REL00231903 | 9/27/2019 9:45 | | | | | Attachment to privileged communications | Privileged |
| 7946 | REL00231904 | 9/27/2019 9:08 | 9/27/2019 9:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Ramy' [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Nasdaq Update | Privileged communications | Privileged |
| 7947 | REL00231905 | 9/27/2019 9:08 | | | | | Attachment to privileged communications | Privileged |
| 7948 | REL00231906 | 9/27/2019 9:04 | 9/27/2019 9:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 7949 | REL00231907 | 9/27/2019 8:37 | 9/27/2019 8:37 | 'Jon Rosen' [jrosen01@gmail.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Nasdaq Update | Privileged communications | Privileged |
| 7950 | REL00231908 | 9/27/2019 8:35 | 9/27/2019 8:35 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Nasdaq Update | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7951 | REL00231909 | 9/17/2019 8:23 | 9/17/2019 8:23 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 7952 | REL00231910 | 9/11/2019 12:45 | 9/11/2019 12:45 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 7953 | REL00231911 | 9/11/2019 11:21 | 9/11/2019 11:21 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 7954 | REL00231913 | 11/5/2019 8:43 | 11/5/2019 8:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 7955 | REL00231053 | 8/30/2019 8:15 | 8/30/2019 8:15 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Fwd: YayYo Compliance with new liquidity requirementsj | Privileged communications | Privileged |
| 7956 | REL00231060 | 1/17/2018 7:37 | 1/17/2018 7:37 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo Documents | Privileged communications | Privileged |
| 7957 | REL00231061 | 1/17/2018 7:37 | | | | | Attachment to privileged communications | Privileged |
| 7958 | REL00231062 | 1/17/2018 7:37 | | | | | Attachment to privileged communications | Privileged |
| 7959 | REL00231063 | 1/17/2018 7:37 | | | | | Attachment to privileged communications | Privileged |
| 7960 | REL00231064 | 1/17/2018 7:37 | | | | | Attachment to privileged communications | Privileged |
| 7961 | REL00231065 | 1/17/2018 7:37 | | | | | Attachment to privileged communications | Privileged |
| 7962 | REL00231086 | 3/27/2018 17:12 | 3/27/2018 17:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo revised voting agreement | Privileged communications | Privileged |
| 7963 | REL00231087 | 3/27/2018 17:12 | | | | | Attachment to privileged communications | Privileged |
| 7964 | REL00231088 | 3/27/2018 17:12 | 3/27/2018 17:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo revised voting agreement | Privileged communications | Privileged |
| 7965 | REL00231089 | 3/27/2018 17:12 | | | | | Attachment to privileged communications | Privileged |
| 7966 | REL00231090 | 3/27/2018 17:12 | 3/27/2018 17:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo revised voting agreement | Privileged communications | Privileged |
| 7967 | REL00231091 | 3/27/2018 17:12 | | | | | Attachment to privileged communications | Privileged |
| 7968 | REL00231092 | 3/27/2018 16:22 | 3/27/2018 16:22 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo revised voting agreement | Privileged communications | Privileged |
| 7969 | REL00231093 | 3/27/2018 16:22 | | | | | Attachment to privileged communications | Privileged |
| 7970 | REL00231094 | 3/27/2018 17:25 | 3/27/2018 17:25 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo revised voting agreement | Privileged communications | Privileged |
| 7971 | REL00231095 | 3/27/2018 17:25 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7972 | REL00231109 | 8/30/2019 10:00 | 8/30/2019 10:00 | Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];pdichiara @cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Fwd: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 7973 | REL00231112 | 9/3/2019 13:49 | 9/3/2019 13:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Fwd: Yayyo | Privileged communications | Privileged |
| 7974 | REL00231113 | 9/3/2019 13:49 | | | | | Attachment to privileged communications | Privileged |
| 7975 | REL00231114 | 9/3/2019 13:49 | | | | | Attachment to privileged communications | Privileged |
| 7976 | REL00231115 | 9/3/2019 13:49 | | | | | Attachment to privileged communications | Privileged |
| 7977 | REL00231116 | 9/3/2019 13:49 | | | | | Attachment to privileged communications | Privileged |
| 7978 | REL00231117 | 9/3/2019 13:49 | | | | | Attachment to privileged communications | Privileged |
| 7979 | REL00231118 | 9/3/2019 13:49 | | | | | Attachment to privileged communications | Privileged |
| 7980 | REL00231120 | 11/6/2018 6:43 | 11/6/2018 6:43 | ramy@yayyo.com;Dave Donohoe [ddonohoe@donohoeadvisory.com];RDeMarti no@schiffhardin.com;pdichiara@cmdllp.com | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD3 24206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | Fwd: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7981 | REL00231144 | 11/6/2018 6:43 | 11/6/2018 6:43 | ramy@yayyo.com;Dave Donohoe [ddonohoe@donohoeadvisory.com];RDeMarti no@schiffhardin.com;pdichiara@cmdllp.com | Katherine Petty [kpetty@donohoeadvisory.com] | Fwd: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7982 | REL00231148 | 1/22/2020 15:13 | 1/22/2020 15:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Fwd: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 7983 | REL00231149 | 1/22/2020 15:13 | | | | | Attachment to privileged communications | Privileged |
| 7984 | REL00231248 | 11/5/2018 12:13 | 11/5/2018 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7985 | REL00231249 | 11/5/2018 12:13 | 11/5/2018 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 7986 | REL00231253 | 10/1/2019 10:44 | 10/1/2019 10:44 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 7987 | REL00231254 | 10/1/2019 10:44 | | | | | Attachment to privileged communications | Privileged |
| 7988 | REL00231255 | 10/1/2019 15:36 | 10/1/2019 15:36 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Letter - Lock Ups | Privileged communications | Privileged |
| 7989 | REL00231256 | 10/1/2019 15:36 | | | | | Attachment to privileged communications | Privileged |
| 7990 | REL00231257 | 10/1/2019 15:36 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 7991 | REL00231258 | 9/3/2019 14:19 | 9/3/2019 14:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Status | Privileged communications | Privileged |
| 7992 | REL00231259 | 9/3/2019 14:19 | 9/3/2019 14:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Nasdaq Status | Privileged communications | Privileged |
| 7993 | REL00231260 | 11/13/2018 7:03 | 11/13/2018 7:03 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | FW: Nasdaq Withdrawal of Approval | Privileged communications | Privileged |
| 7994 | REL00231261 | 11/13/2018 7:59 | 11/13/2018 7:59 | 'De Martino, Ralph V.' [RDeMartino@schiffhardin.com];Michael Jacobs (Benchmark) [Mjacobs@benchmarkcompany.com];Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | FW: Nasdaq Withdrawal of Approval | Privileged communications | Privileged |
| 7995 | REL00231274 | 9/3/2019 13:33 | 9/3/2019 13:33 | Ramy [ramy@yayyo.com];jon@yayyo.com;Kevin Pickard [kevin@kpickardcpa.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: Yayyo | Privileged communications | Privileged |
| 7996 | REL00231275 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 7997 | REL00231276 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 7998 | REL00231277 | 9/3/2019 13:33 | | | | | Attachment to privileged communications | Privileged |
| 7999 | REL00231324 | 11/9/2018 10:18 | 11/9/2018 10:18 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo Financial Statements | Privileged communications | Privileged |
| 8000 | REL00231344 | 11/9/2018 10:18 | 11/9/2018 10:18 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Katherine Petty [kpetty@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo More Nasdaq Questions | Privileged communications | Privileged |
| 8001 | REL00231366 | 11/6/2018 11:51 | 11/6/2018 11:51 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];jack@brannellylaw.com | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | FW: YaYyo Share cancellation | Privileged communications | Privileged |
| 8002 | REL00231367 | 11/6/2018 11:51 | 11/6/2018 11:51 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];jack@brannellylaw.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | FW: YaYyo Share cancellation | Privileged communications | Privileged |
| 8003 | REL00231377 | 10/7/2019 11:43 | 10/7/2019 11:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | FW: YayYo | Privileged communications | Privileged |
| 8004 | REL00231378 | 10/7/2019 11:43 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8005 | REL00231385 | 11/5/2018 9:40 | 11/5/2018 9:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Ramy' [ramy@yayyo.com];'De Martino, Ralph V.' [RDeMartino@schiffhardin.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | FW: YayYo, Inc. (the "Company") - ADDTL NASDAQ REQUEST | Privileged communications | Privileged |
| 8006 | REL00231386 | 11/5/2018 12:00 | 11/5/2018 12:00 | 'Ramy' [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8007 | REL00231389 | 11/5/2018 12:00 | 11/5/2018 12:00 | 'Ramy' [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Katherine Petty [kpetty@donohoeadvisory.com] | FW: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8008 | REL00231390 | 11/1/2018 7:21 | 11/1/2018 7:21 | Michael Jacobs (Benchmark) [Mjacobs@benchmarkcompany.com];De Martino, Ralph (Schiff Hardin) [RDeMartino@schiffhardin.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | FW: YayYo, Inc. (the "Company") Offering Plan | Privileged communications | Privileged |
| 8009 | REL00231391 | 11/1/2018 7:25 | 11/1/2018 7:25 | De Martino, Ralph (Schiff Hardin) [RDeMartino@schiffhardin.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | FW: YayYo, Inc. (the "Company") Offering Plan | Privileged communications | Privileged |
| 8010 | REL00231392 | 11/2/2018 11:39 | 11/2/2018 11:39 | 'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | FW: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8011 | REL00231393 | 11/2/2018 11:25 | 11/2/2018 11:25 | 'Ramy' [ramy@yayyo.com];'Ralph V. DeMartino' [rdemartino@dilworthlaw.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | FW: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8012 | REL00231394 | 11/2/2018 11:26 | 11/2/2018 11:26 | 'De Martino, Ralph V.' [RDeMartino@schiffhardin.com];'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | FW: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8013 | REL00231403 | 12/13/2017 11:30 | 12/13/2017 11:30 | Ramy El-Batrawi (ramy@xllc.us) [ramy@xllc.us];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Newhouse, Jr., George B. [george.newhouse@dentons.com] | Genesis Intermedia (3) | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8014 | REL00231404 | 12/13/2017 11:30 | | | | | Attachment to privileged communications | Privileged |
| 8015 | REL00231419 | 11/13/2017 11:53 | 11/13/2017 11:53 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jack Brannelly (via Dropbox) [no-reply@dropbox.com] | Jack Brannelly shared "YayYo NASDAQ Application" with you | Privileged communications | Privileged |
| 8016 | REL00231430 | 11/7/2018 14:00 | 11/7/2018 14:00 | Lauren DiChiara [laurendichiara8@gmail.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Letter to Nasdaq | Privileged communications | Privileged |
| 8017 | REL00231431 | 11/7/2018 14:00 | | | | | Attachment to privileged communications | Privileged |
| 8018 | REL00231432 | 10/31/2018 12:31 | 10/31/2018 12:31 | 'Ramy' [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Letter to NASDAQ | Privileged communications | Privileged |
| 8019 | REL00231433 | 10/31/2018 12:31 | | | | | Attachment to privileged communications | Privileged |
| 8020 | REL00231434 | 11/8/2018 10:26 | 11/8/2018 10:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Letter to NASDAQ | Privileged communications | Privileged |
| 8021 | REL00231435 | 11/8/2018 10:26 | | | | | Attachment to privileged communications | Privileged |
| 8022 | REL00231440 | 9/18/2018 17:04 | 9/18/2018 17:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Listing Application | Privileged communications | Privileged |
| 8023 | REL00231441 | 9/18/2018 17:04 | | | | | Attachment to privileged communications | Privileged |
| 8024 | REL00231442 | 10/8/2019 11:24 | 10/8/2019 11:24 | Joe Rallo [JRallo@aegiscap.com] | Jon Rosen [jon@yayyo.com] | Lock Up shares | Privileged communications | Privileged |
| 8025 | REL00231447 | 9/21/2019 4:38 | 9/21/2019 4:38 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | minor redline | Privileged communications | Privileged |
| 8026 | REL00231448 | 9/21/2019 4:38 | | | | | Attachment to privileged communications | Privileged |
| 8027 | REL00231451 | 9/8/2019 11:24 | 9/8/2019 11:24 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | My draft; unformatted | Privileged communications | Privileged |
| 8028 | REL00231454 | 10/29/2018 10:14 | 10/29/2018 10:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | nasdaq answer on the two questions | Privileged communications | Privileged |
| 8029 | REL00231455 | 9/19/2018 10:56 | 9/19/2018 10:56 | Jack Brannelly [jack@brannellylaw.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Concern | Privileged communications | Privileged |
| 8030 | REL00231456 | 11/13/2018 13:15 | 11/13/2018 13:15 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Concerns/Basis for Withdrawal of Approval | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8031 | REL00231457 | 11/13/2018 13:15 | 11/13/2018 13:15 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Concerns/Basis for Withdrawal of Approval | Privileged communications | Privileged |
| 8032 | REL00231459 | 10/8/2019 15:15 | 10/8/2019 15:15 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | NASDAQ Final PUBLIC Float Form | Privileged communications | Privileged |
| 8033 | REL00231460 | 10/8/2019 15:15 | | | | | Attachment to privileged communications | Privileged |
| 8034 | REL00231461 | 10/8/2019 15:15 | | | | | Attachment to privileged communications | Privileged |
| 8035 | REL00231462 | 11/7/2018 9:59 | 11/7/2018 9:59 | pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq information request | Privileged communications | Privileged |
| 8036 | REL00231463 | 11/12/2018 12:48 | 11/12/2018 12:48 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com];Kevin Pickard [kevin@kpickardcpa.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Inquiry on Bellridge | Privileged communications | Privileged |
| 8037 | REL00231464 | 9/23/2019 6:06 | 9/23/2019 6:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Nasdaq Items | Privileged communications | Privileged |
| 8038 | REL00231465 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 8039 | REL00231466 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 8040 | REL00231467 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 8041 | REL00231468 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 8042 | REL00231469 | 9/23/2019 6:06 | | | | | Attachment to privileged communications | Privileged |
| 8043 | REL00231471 | 5/2/2018 13:44 | 5/2/2018 13:44 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | nasdaq questions | Privileged communications | Privileged |
| 8044 | REL00231476 | 3/2/2018 10:51 | 3/2/2018 10:51 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Joseph A. Tagliaferro [jat@ckrlaw.com];Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | NASDAQ request on the board | Privileged communications | Privileged |
| 8045 | REL00231477 | 3/2/2018 10:51 | | | | | Attachment to privileged communications | Privileged |
| 8046 | REL00231480 | 9/20/2019 7:33 | 9/20/2019 7:33 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Nasdaq requested item | Privileged communications | Privileged |
| 8047 | REL00231482 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 8048 | REL00231483 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 8049 | REL00231484 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |
| 8050 | REL00231485 | 9/20/2019 7:33 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8051 | REL00231487 | 11/13/2017 14:43 | 11/13/2017 14:43 | jack@brannelly.com;Ramy (ramy@yayyo.com) [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Response | Privileged communications | Privileged |
| 8052 | REL00231488 | 11/8/2018 11:56 | 11/8/2018 11:56 | Peter DiChiara [pdichiara@cmdllp.com];laurie@yayyo.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Status | Privileged communications | Privileged |
| 8053 | REL00231490 | 9/3/2019 13:15 | 9/3/2019 13:15 | Ramy (YaYyo) [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Nasdaq Status | Privileged communications | Privileged |
| 8054 | REL00231491 | 9/27/2019 8:30 | 9/27/2019 8:30 | 'Ramy' [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Update | Privileged communications | Privileged |
| 8055 | REL00231492 | 9/17/2019 8:16 | 9/17/2019 8:16 | 'Jon Rosen' [jon@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Update | Privileged communications | Privileged |
| 8056 | REL00231493 | 9/11/2019 11:11 | 9/11/2019 11:11 | 'Jon Rosen' [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Update | Privileged communications | Privileged |
| 8057 | REL00231928 | 11/5/2019 8:58 | 11/5/2019 8:58 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Nasdaq Update | Privileged communications | Privileged |
| 8058 | REL00231930 | 11/13/2018 7:25 | 11/13/2018 7:25 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];Kevin Pickard (kevin@kpickardcpa.com) [kevin@kpickardcpa.com];Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Nasdaq Withdrawal of Approval | Privileged communications | Privileged |
| 8059 | REL00231932 | 9/9/2019 9:32 | 9/9/2019 9:32 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Nasdaq | Privileged communications | Privileged |
| 8060 | REL00231945 | 9/21/2019 6:57 | 9/21/2019 6:57 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Please see minor revisions attached | Privileged communications | Privileged |
| 8061 | REL00231946 | 9/21/2019 7:00 | 9/21/2019 7:00 | Ramy [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Please see minor revisions attached | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8062 | REL00231947 | 10/10/2019 11:34 | 10/10/2019 11:34 | Joe Rallo [JRallo@aegiscap.com] | Jon Rosen [jon@yayyo.com] | Re: Presentation Draft Review | Privileged communications | Privileged |
| 8063 | REL00231948 | 10/10/2019 11:34 | | | | | Attachment to privileged communications | Privileged |
| 8064 | REL00231961 | 9/21/2019 7:37 | 9/21/2019 7:37 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 8065 | REL00231962 | 9/21/2019 7:14 | 9/21/2019 7:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 8066 | REL00231963 | 9/21/2019 7:12 | 9/21/2019 7:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 8067 | REL00231964 | 9/21/2019 7:11 | 9/21/2019 7:11 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 8068 | REL00231965 | 9/21/2019 7:10 | 9/21/2019 7:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 8069 | REL00231966 | 9/21/2019 8:28 | 9/21/2019 8:28 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Q3 Financials | Privileged communications | Privileged |
| 8070 | REL00231967 | 10/26/2018 10:16 | 10/26/2018 10:16 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Questions on Laurie | Privileged communications | Privileged |
| 8071 | REL00231969 | 10/26/2018 11:09 | 10/26/2018 11:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Questions on Laurie | Privileged communications | Privileged |
| 8072 | REL00231970 | 10/7/2019 13:05 | 10/7/2019 13:05 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 8073 | REL00231971 | 10/7/2019 13:05 | | | | | Attachment to privileged communications | Privileged |
| 8074 | REL00231972 | 10/7/2019 13:05 | | | | | Attachment to privileged communications | Privileged |
| 8075 | REL00231973 | 10/7/2019 12:49 | 10/7/2019 12:49 | Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Release authorization | Privileged communications | Privileged |
| 8076 | REL00231974 | 10/7/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 8077 | REL00231975 | 10/7/2019 12:49 | | | | | Attachment to privileged communications | Privileged |
| 8078 | REL00231976 | 10/7/2019 11:42 | 10/7/2019 11:42 | Patricia Sumoza [patricia@vstocktransfer.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 8079 | REL00231977 | 10/7/2019 11:42 | | | | | Attachment to privileged communications | Privileged |
| 8080 | REL00231978 | 10/7/2019 11:21 | 10/7/2019 11:21 | Patricia Sumoza [patricia@vstocktransfer.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 8081 | REL00231979 | 10/7/2019 11:21 | | | | | Attachment to privileged communications | Privileged |
| 8082 | REL00231980 | 10/7/2019 11:21 | | | | | Attachment to privileged communications | Privileged |
| 8083 | REL00231981 | 10/7/2019 11:13 | 10/7/2019 11:13 | Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Release authorization | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8084 | REL00231982 | 10/7/2019 11:13 | | | | | Attachment to privileged communications | Privileged |
| 8085 | REL00231983 | 10/7/2019 10:38 | 10/7/2019 10:38 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com] | Patricia Sumoza [patricia@vstocktransfer.com] | RE: Release authorization | Privileged communications | Privileged |
| 8086 | REL00231984 | 10/7/2019 10:38 | | | | | Attachment to privileged communications | Privileged |
| 8087 | REL00231985 | 10/7/2019 10:38 | | | | | Attachment to privileged communications | Privileged |
| 8088 | REL00231986 | 10/7/2019 10:34 | 10/7/2019 10:34 | Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Release authorization | Privileged communications | Privileged |
| 8089 | REL00231987 | 10/7/2019 10:34 | | | | | Attachment to privileged communications | Privileged |
| 8090 | REL00231988 | 10/7/2019 10:22 | 10/7/2019 10:22 | Peter DiChiara [pdichiara@cmdllp.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com] | Patricia Sumoza [patricia@vstocktransfer.com] | RE: Release authorization | Privileged communications | Privileged |
| 8091 | REL00231989 | 10/7/2019 10:22 | | | | | Attachment to privileged communications | Privileged |
| 8092 | REL00231990 | 10/7/2019 10:19 | 10/7/2019 10:19 | Patricia Sumoza [patricia@vstocktransfer.com];Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Release authorization | Privileged communications | Privileged |
| 8093 | REL00231991 | 10/7/2019 10:17 | 10/7/2019 10:17 | Jon Rosen [jon@yayyo.com];Arthur Lee [alee@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Patricia Sumoza [patricia@vstocktransfer.com] | RE: Release authorization | Privileged communications | Privileged |
| 8094 | REL00231992 | 10/7/2019 10:12 | 10/7/2019 10:12 | Patricia Sumoza [patricia@vstocktransfer.com];Arthur Lee [alee@cmdllp.com];Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Release authorization | Privileged communications | Privileged |
| 8095 | REL00231995 | 11/12/2018 8:03 | 11/12/2018 8:03 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Repayment of Loan | Privileged communications | Privileged |
| 8096 | REL00231996 | 11/12/2018 8:03 | | | | | Attachment to privileged communications | Privileged |
| 8097 | REL00231997 | 11/12/2018 8:03 | | | | | Attachment to privileged communications | Privileged |
| 8098 | REL00231998 | 11/12/2018 8:03 | | | | | Attachment to privileged communications | Privileged |
| 8099 | REL00231999 | 11/12/2018 8:02 | 11/12/2018 8:02 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Repayment of Loan | Privileged communications | Privileged |
| 8100 | REL00232000 | 11/12/2018 7:59 | 11/12/2018 7:59 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Repayment of Loan | Privileged communications | Privileged |
| 8101 | REL00232001 | 11/12/2018 7:57 | 11/12/2018 7:57 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Repayment of Loan | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8102 | REL00232002 | 11/12/2018 7:53 | 11/12/2018 7:53 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Repayment of Loan | Privileged communications | Privileged |
| 8103 | REL00232003 | 11/12/2018 7:52 | 11/12/2018 7:52 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Repayment of Loan | Privileged communications | Privileged |
| 8104 | REL00232004 | 11/12/2018 7:50 | 11/12/2018 7:50 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Repayment of Loan | Privileged communications | Privileged |
| 8105 | REL00232005 | 11/12/2018 7:49 | 11/12/2018 7:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Repayment of Loan | Privileged communications | Privileged |
| 8106 | REL00232006 | 11/12/2018 7:47 | 11/12/2018 7:47 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Repayment of Loan | Privileged communications | Privileged |
| 8107 | REL00232007 | 11/12/2018 8:06 | 11/12/2018 8:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Repayment of Loan | Privileged communications | Privileged |
| 8108 | REL00232009 | 9/9/2019 11:43 | 9/9/2019 11:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 8109 | REL00232010 | 9/9/2019 11:43 | | | | | Attachment to privileged communications | Privileged |
| 8110 | REL00232011 | 9/9/2019 11:43 | | | | | Attachment to privileged communications | Privileged |
| 8111 | REL00232012 | 9/3/2019 14:42 | 9/3/2019 14:42 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised NASDAQ answers | Privileged communications | Privileged |
| 8112 | REL00232014 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 8113 | REL00232015 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 8114 | REL00232016 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 8115 | REL00232017 | 9/3/2019 14:42 | 9/3/2019 14:42 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Revised NASDAQ answers | Privileged communications | Privileged |
| 8116 | REL00232019 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 8117 | REL00232020 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 8118 | REL00232021 | 9/3/2019 14:42 | | | | | Attachment to privileged communications | Privileged |
| 8119 | REL00232023 | 9/3/2019 15:04 | 9/3/2019 15:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 8120 | REL00232024 | 9/3/2019 15:00 | 9/3/2019 15:00 | 'Peter DiChiara' [pdichiara@cmdllp.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 8121 | REL00232025 | 9/4/2019 7:00 | 9/4/2019 7:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 8122 | REL00232026 | 10/4/2018 12:43 | 10/4/2018 12:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Revised S-1 | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8123 | REL00232027 | 11/12/2018 11:47 | 11/12/2018 11:47 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: RE: YayYo - draft offering documents | Privileged communications | Privileged |
| 8124 | REL00232028 | 11/6/2018 10:19 | 11/6/2018 10:19 | 'Michael Jacobs' [mjacobs@benchmarkcompany.com];Peter DiChiara [pdichiara@cmdllp.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD3 24206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | RE: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8125 | REL00232029 | 11/6/2018 10:13 | 11/6/2018 10:13 | Peter DiChiara [pdichiara@cmdllp.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | RE: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8126 | REL00232030 | 11/6/2018 10:13 | 11/6/2018 10:13 | Peter DiChiara [pdichiara@cmdllp.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | RE: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8127 | REL00232031 | 11/6/2018 10:06 | 11/6/2018 10:06 | Peter DiChiara [pdichiara@cmdllp.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | Re: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8128 | REL00232032 | 11/6/2018 10:03 | 11/6/2018 10:03 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8129 | REL00232033 | 11/6/2018 10:03 | 11/6/2018 10:03 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8130 | REL00232034 | 11/6/2018 10:01 | 11/6/2018 10:01 | pdichiara@cmdllp.com | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Re: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8131 | REL00232035 | 11/6/2018 10:22 | 11/6/2018 10:22 | Katherine Petty [kpetty@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | RE: Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8132 | REL00232036 | 9/19/2018 10:50 | 9/19/2018 10:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jack Brannelly [jack@brannellylaw.com] | Re: Re: | Privileged communications | Privileged |
| 8133 | REL00232037 | 9/19/2018 10:50 | | | | | Attachment to privileged communications | Privileged |
| 8134 | REL00232050 | 10/4/2018 15:09 | 10/4/2018 15:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: S1 with laurie as CEO | Privileged communications | Privileged |
| 8135 | REL00232051 | 10/4/2018 16:23 | 10/4/2018 16:23 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: S1 with laurie as CEO | Privileged communications | Privileged |
| 8136 | REL00232052 | 10/4/2018 16:23 | | | | | Attachment to privileged communications | Privileged |
| 8137 | REL00232053 | 10/4/2018 16:23 | | | | | Attachment to privileged communications | Privileged |
| 8138 | REL00232062 | 10/8/2019 12:28 | 10/8/2019 12:28 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 8139 | REL00232063 | 10/8/2019 12:28 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8140 | REL00232064 | 10/8/2019 12:18 | 10/8/2019 12:18 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 8141 | REL00232065 | 10/8/2019 12:18 | | | | | Attachment to privileged communications | Privileged |
| 8142 | REL00232066 | 10/8/2019 11:59 | 10/8/2019 11:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com];Douglas McKenney [dmckenney@donohoeadvisory.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Shares that should not be part of the lock up | Privileged communications | Privileged |
| 8143 | REL00232067 | 10/8/2019 11:59 | | | | | Attachment to privileged communications | Privileged |
| 8144 | REL00232068 | 9/27/2019 15:14 | 9/27/2019 15:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: SPA | Privileged communications | Privileged |
| 8145 | REL00232069 | 9/27/2019 15:07 | 9/27/2019 15:07 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: SPA | Privileged communications | Privileged |
| 8146 | REL00232070 | 9/27/2019 15:19 | 9/27/2019 15:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: SPA | Privileged communications | Privileged |
| 8147 | REL00232071 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8148 | REL00232072 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8149 | REL00232073 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8150 | REL00232074 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8151 | REL00232075 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8152 | REL00232076 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8153 | REL00232077 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8154 | REL00232078 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8155 | REL00232079 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8156 | REL00232080 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8157 | REL00232081 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8158 | REL00232082 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |
| 8159 | REL00232083 | 9/27/2019 15:19 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8160 | REL00232084 | 10/8/2019 16:30 | 10/8/2019 16:30 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Jon Rosen' [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Tomorrow/ Holiday | Privileged communications | Privileged |
| 8161 | REL00232085 | 10/8/2019 16:30 | | | | | Attachment to privileged communications | Privileged |
| 8162 | REL00232086 | 10/8/2019 16:30 | 10/8/2019 16:30 | Dave Donohoe [ddonohoe@donohoeadvisory.com];'Jon Rosen' [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Tomorrow/ Holiday | Privileged communications | Privileged |
| 8163 | REL00232087 | 10/8/2019 16:30 | | | | | Attachment to privileged communications | Privileged |
| 8164 | REL00232130 | 2/28/2018 18:38 | 2/28/2018 18:38 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy [ramy@yayyo.com] | Joseph A. Tagliaferro [jat@ckrlaw.com] | RE: Voting Trust language | Privileged communications | Privileged |
| 8165 | REL00232148 | 9/30/2019 7:50 | 9/30/2019 7:50 | Douglas McKenney [dmckenney@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo | Privileged communications | Privileged |
| 8166 | REL00232155 | 9/3/2019 16:36 | 9/3/2019 16:36 | Peter DiChiara [pdichiara@cmdllp.com];Ramy [ramy@yayyo.com];jon@yayyo.com | Kevin Pickard [kevin@kpickardcpa.com] | RE: Yayyo | Privileged communications | Privileged |
| 8167 | REL00232156 | 9/3/2019 16:36 | | | | | Attachment to privileged communications | Privileged |
| 8168 | REL00232172 | 11/4/2019 10:49 | 11/4/2019 10:49 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo | Privileged communications | Privileged |
| 8169 | REL00232189 | 10/10/2018 8:08 | 10/10/2018 8:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | RE: YaYyo | Privileged communications | Privileged |
| 8170 | REL00232190 | 10/10/2018 8:05 | 10/10/2018 8:05 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YaYyo | Privileged communications | Privileged |
| 8171 | REL00232221 | 10/7/2019 11:58 | 10/7/2019 11:58 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YayYo | Privileged communications | Privileged |
| 8172 | REL00232222 | 10/7/2019 11:54 | 10/7/2019 11:54 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo | Privileged communications | Privileged |
| 8173 | REL00232229 | 2/26/2018 16:34 | 2/26/2018 16:34 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Joseph A. Tagliaferro [jat@ckrlaw.com] | Ramy [ramy@yayyo.com] | Re: Yayyo | Privileged communications | Privileged |
| 8174 | REL00232231 | 11/12/2018 14:30 | 11/12/2018 14:30 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - Amended S-1 v. 4 | Privileged communications | Privileged |
| 8175 | REL00232232 | 11/12/2018 14:30 | | | | | Attachment to privileged communications | Privileged |
| 8176 | REL00232233 | 11/12/2018 14:30 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8177 | REL00232234 | 11/12/2018 14:30 | | | | | Attachment to privileged communications | Privileged |
| 8178 | REL00232235 | 11/12/2018 10:01 | 11/12/2018 10:01 | 'Peter DiChiara' [pdichiara@cmdllp.com];Michael Jacobs [mjacobs@benchmarkcompany.com];Orudjev, F. Alec [AOrudjev@schiffhardin.com] | Pavri, Cavas S. [CPavri@schiffhardin.com] | RE: YayYo - draft offering documents | Privileged communications | Privileged |
| 8179 | REL00232236 | 11/12/2018 10:01 | | | | | Attachment to privileged communications | Privileged |
| 8180 | REL00232237 | 11/12/2018 7:45 | 11/12/2018 7:45 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - draft offering documents | Privileged communications | Privileged |
| 8181 | REL00232238 | 11/12/2018 7:27 | 11/12/2018 7:27 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - draft offering documents | Privileged communications | Privileged |
| 8182 | REL00232239 | 11/12/2018 7:24 | 11/12/2018 7:24 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - draft offering documents | Privileged communications | Privileged |
| 8183 | REL00232240 | 11/12/2018 7:24 | | | | | Attachment to privileged communications | Privileged |
| 8184 | REL00232241 | 11/12/2018 7:24 | | | | | Attachment to privileged communications | Privileged |
| 8185 | REL00232242 | 11/12/2018 7:24 | | | | | Attachment to privileged communications | Privileged |
| 8186 | REL00232243 | 11/12/2018 7:20 | 11/12/2018 7:20 | Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - draft offering documents | Privileged communications | Privileged |
| 8187 | REL00232244 | 11/12/2018 7:20 | | | | | Attachment to privileged communications | Privileged |
| 8188 | REL00232245 | 11/12/2018 7:20 | | | | | Attachment to privileged communications | Privileged |
| 8189 | REL00232246 | 11/12/2018 7:20 | | | | | Attachment to privileged communications | Privileged |
| 8190 | REL00232247 | 11/12/2018 6:54 | 11/12/2018 6:54 | Peter DiChiara [pdichiara@cmdllp.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo - draft offering documents | Privileged communications | Privileged |
| 8191 | REL00232248 | 11/12/2018 5:34 | 11/12/2018 5:34 | Michael Jacobs [mjacobs@benchmarkcompany.com];Orudjev, F. Alec [AOrudjev@schiffhardin.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo - draft offering documents | Privileged communications | Privileged |
| 8192 | REL00232249 | 11/12/2018 5:34 | | | | | Attachment to privileged communications | Privileged |
| 8193 | REL00232250 | 11/12/2018 5:34 | | | | | Attachment to privileged communications | Privileged |
| 8194 | REL00232251 | 11/12/2018 5:34 | | | | | Attachment to privileged communications | Privileged |
| 8195 | REL00232252 | 11/10/2018 7:34 | 11/10/2018 7:34 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: YayYo - draft offering documents | Privileged communications | Privileged |
| 8196 | REL00232253 | 11/9/2018 13:01 | 11/9/2018 13:01 | Peter DiChiara [pdichiara@cmdllp.com];Orudjev, F. Alec [AOrudjev@schiffhardin.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | Re: YayYo - draft offering documents | Privileged communications | Privileged |
| 8197 | REL00232254 | 11/12/2018 16:20 | 11/12/2018 16:20 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Ramy [ramy@yayyo.com] | Re: YayYo - draft offering documents | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8198 | REL00232257 | 9/19/2018 9:47 | 9/19/2018 9:47 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jack Brannelly [jack@brannellylaw.com] | RE: Yayyo - Question and SEC update - Response to NASDAQ Comments Sep 18, 2018 | Privileged communications | Privileged |
| 8199 | REL00232258 | 9/19/2018 9:47 | | | | | Attachment to privileged communications | Privileged |
| 8200 | REL00232259 | 9/19/2018 9:47 | | | | | Attachment to privileged communications | Privileged |
| 8201 | REL00232260 | 9/19/2018 9:47 | | | | | Attachment to privileged communications | Privileged |
| 8202 | REL00232274 | 9/24/2019 9:04 | 9/24/2019 9:04 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 8203 | REL00232275 | 9/24/2019 8:59 | 9/24/2019 8:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 8204 | REL00232276 | 9/24/2019 8:59 | | | | | Attachment to privileged communications | Privileged |
| 8205 | REL00232277 | 9/24/2019 8:58 | 9/24/2019 8:58 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 8206 | REL00232278 | 9/24/2019 8:46 | 9/24/2019 8:46 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo agreements and schedule for divestiture transactions | Privileged communications | Privileged |
| 8207 | REL00232282 | 9/30/2019 7:44 | 9/30/2019 7:44 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Amended S-1 | Privileged communications | Privileged |
| 8208 | REL00232290 | 3/27/2018 7:56 | 3/27/2018 7:56 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Audit - Voting Agreement - Board Member Descriptions | Privileged communications | Privileged |
| 8209 | REL00232291 | 3/26/2018 18:04 | 3/26/2018 18:04 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Audit - Voting Agreement - Board Member Descriptions | Privileged communications | Privileged |
| 8210 | REL00232295 | 3/27/2018 8:10 | 3/27/2018 8:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Audit cash burn calculation | Privileged communications | Privileged |
| 8211 | REL00232296 | 3/27/2018 8:10 | | | | | Attachment to privileged communications | Privileged |
| 8212 | REL00232300 | 1/24/2020 11:17 | 1/24/2020 11:17 | Jon Rosen [jon@yayyo.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 8213 | REL00232301 | 1/24/2020 11:17 | 1/24/2020 11:17 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: YayYo Call - Dave Haley | Privileged communications | Privileged |
| 8214 | REL00232304 | 7/29/2021 11:19 | 7/29/2021 11:19 | Dave Donohoe [ddonohoe@donohoeadvisory.com];George B. Newhouse, Jr. [george@richardscarrington.com] | R.C. Harlan [rcharlan@larsonllp.com] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8215 | REL00232305 | 7/29/2021 11:04 | 7/29/2021 11:04 | 'R.C. Harlan' [rcharlan@larsonllp.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8216 | REL00232306 | 7/26/2021 14:37 | 7/26/2021 14:37 | George B. Newhouse, Jr. [george@richardscarrington.com] | R.C. Harlan [rcharlan@larsonllp.com] | Re: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8217 | REL00232307 | 7/26/2021 14:37 | | | | | Attachment to privileged communications | Privileged |
| 8218 | REL00232308 | 7/26/2021 14:37 | | | | | Attachment to privileged communications | Privileged |
| 8219 | REL00232309 | 7/26/2021 14:13 | 7/26/2021 14:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8220 | REL00232310 | 7/26/2021 13:54 | 7/26/2021 13:54 | 'George B. Newhouse, Jr.' [george@richardscarrington.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8221 | REL00232311 | 7/20/2021 10:10 | 7/20/2021 10:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | George B. Newhouse, Jr. [george@richardscarrington.com] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8222 | REL00232312 | 7/20/2021 7:34 | 7/20/2021 7:34 | 'William Day' [Day@williamdaylaw.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8223 | REL00232313 | 7/29/2021 11:50 | 7/29/2021 11:50 | 'R.C. Harlan' [rcharlan@larsonllp.com];George B. Newhouse, Jr. [george@richardscarrington.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo Civil Action/Engagement Ltr | Privileged communications | Privileged |
| 8224 | REL00232358 | 9/28/2019 12:49 | 9/28/2019 12:49 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Re: Yayyo executed agreements | Privileged communications | Privileged |
| 8225 | REL00231500 | 11/5/2019 8:04 | 11/5/2019 8:04 | 'Peter DiChiara' [pdichiara@cmdllp.com];'Jon Rosen' [jon@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Nasdaq Update | Privileged communications | Privileged |
| 8226 | REL00231503 | 5/2/2018 14:32 | 5/2/2018 14:32 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | NASDAQ YayYo | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8227 | REL00231507 | 11/13/2018 13:36 | 11/13/2018 13:36 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Next Steps | Privileged communications | Privileged |
| 8228 | REL00231516 | 11/6/2018 10:01 | 11/6/2018 10:01 | pdichiara@cmdllp.com | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Offering Delay | Privileged communications | Privileged |
| 8229 | REL00231524 | 9/21/2019 5:00 | 9/21/2019 5:00 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Please see minor revisions attached | Privileged communications | Privileged |
| 8230 | REL00231525 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 8231 | REL00231526 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 8232 | REL00231527 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 8233 | REL00231528 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 8234 | REL00231529 | 9/21/2019 5:00 | | | | | Attachment to privileged communications | Privileged |
| 8235 | REL00231543 | 11/6/2018 12:54 | 11/6/2018 12:54 | Ramy [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Question on board authorization | Privileged communications | Privileged |
| 8236 | REL00231546 | 9/23/2019 7:02 | 9/23/2019 7:02 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | michael.francis@akerman.com | referral... | Privileged communications | Privileged |
| 8237 | REL00231582 | 11/6/2018 15:49 | 11/6/2018 15:49 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Revised counsel letter to Nasdaq | Privileged communications | Privileged |
| 8238 | REL00231583 | 11/6/2018 15:49 | | | | | Attachment to privileged communications | Privileged |
| 8239 | REL00231584 | 11/6/2018 15:49 | 11/6/2018 15:49 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Revised counsel letter to Nasdaq | Privileged communications | Privileged |
| 8240 | REL00231585 | 11/6/2018 15:49 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8241 | REL00231588 | 9/19/2018 9:32 | 9/19/2018 9:32 | Ramy (YaYyo) [ramy@yayyo.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Revised letter attached | Privileged communications | Privileged |
| 8242 | REL00231589 | 9/19/2018 9:32 | | | | | Attachment to privileged communications | Privileged |
| 8243 | REL00231590 | 9/9/2019 13:08 | 9/9/2019 13:08 | 'Jon Rosen' [jon@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Revised letter | Privileged communications | Privileged |
| 8244 | REL00231591 | 9/9/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 8245 | REL00231592 | 9/9/2019 13:08 | | | | | Attachment to privileged communications | Privileged |
| 8246 | REL00231593 | 9/9/2019 10:36 | 9/9/2019 10:36 | 'Jon Rosen' [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com];'Peter DiChiara' [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Revised Ltr to Nasdaq DD comments | Privileged communications | Privileged |
| 8247 | REL00231594 | 9/9/2019 10:36 | | | | | Attachment to privileged communications | Privileged |
| 8248 | REL00231595 | 9/3/2019 14:40 | 9/3/2019 14:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised NASDAQ answers | Privileged communications | Privileged |
| 8249 | REL00231596 | 9/3/2019 14:40 | 9/3/2019 14:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised NASDAQ answers | Privileged communications | Privileged |
| 8250 | REL00231601 | 9/3/2019 14:50 | 9/3/2019 14:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Ramy (YaYyo) [ramy@yayyo.com];Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Revised Revised NASDAQ answers | Privileged communications | Privileged |
| 8251 | REL00231608 | 1/23/2020 16:03 | 1/23/2020 16:03 | harbantsidhu@gmail.com | Jon Rosen [jon@yayyo.com] | Re: Applicability of the Proxy Rules | Privileged communications | Privileged |
| 8252 | REL00231609 | 9/11/2019 15:29 | 9/11/2019 15:29 | 'Ari Edelman' [aedelman@egsllp.com];'Morris, Andrew' [amorris@orrick.com];'JPan@friedmanllp.com' [JPan@friedmanllp.com];Bruce Poignant [bpoignant@donohoeadvisory.com];'Edward' [edward@wimiar.com];'jack@wimiar.com' [jack@wimiar.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Draft Email to Nasdaq "Audit of Wimi Hologram Cloud Inc." | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8253 | REL00231610 | 9/19/2018 10:39 | 9/19/2018 10:39 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jack Brannelly [jack@brannellylaw.com] | Re: | Privileged communications | Privileged |
| 8254 | REL00231611 | 9/19/2018 10:39 | | | | | Attachment to privileged communications | Privileged |
| 8255 | REL00231612 | 10/17/2018 11:02 | 10/17/2018 11:02 | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: | Privileged communications | Privileged |
| 8256 | REL00231616 | 5/2/2018 12:02 | 5/2/2018 12:02 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: 8A-12g | Privileged communications | Privileged |
| 8257 | REL00231617 | 5/2/2018 12:02 | | | | | Attachment to privileged communications | Privileged |
| 8258 | REL00231618 | 5/2/2018 12:02 | | | | | Attachment to privileged communications | Privileged |
| 8259 | REL00231619 | 5/2/2018 12:02 | | | | | Attachment to privileged communications | Privileged |
| 8260 | REL00231620 | 5/2/2018 12:02 | | | | | Attachment to privileged communications | Privileged |
| 8261 | REL00231621 | 5/2/2018 12:00 | 5/2/2018 12:00 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: 8A-12g | Privileged communications | Privileged |
| 8262 | REL00231622 | 5/2/2018 12:00 | | | | | Attachment to privileged communications | Privileged |
| 8263 | REL00231623 | 5/2/2018 12:00 | | | | | Attachment to privileged communications | Privileged |
| 8264 | REL00231624 | 5/2/2018 12:00 | | | | | Attachment to privileged communications | Privileged |
| 8265 | REL00231625 | 5/2/2018 12:00 | | | | | Attachment to privileged communications | Privileged |
| 8266 | REL00231630 | 9/6/2019 8:42 | 9/6/2019 8:42 | Jon Rosen [jon@yayyo.com] | X LLC [ramy@xllc.us] | Re: Agreement | Privileged communications | Privileged |
| 8267 | REL00231631 | 9/6/2019 8:42 | | | | | Attachment to privileged communications | Privileged |
| 8268 | REL00231632 | 9/6/2019 8:40 | 9/6/2019 8:40 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jon@yayyo.com] | Re: Agreement | Privileged communications | Privileged |
| 8269 | REL00231633 | 9/6/2019 8:28 | 9/6/2019 8:28 | Jon Rosen [jon@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: Agreement | Privileged communications | Privileged |
| 8270 | REL00231634 | 9/6/2019 8:28 | | | | | Attachment to privileged communications | Privileged |
| 8271 | REL00231635 | 9/6/2019 8:49 | 9/6/2019 8:49 | Jon Rosen [jon@yayyo.com] | X LLC [ramy@xllc.us] | Re: Agreement | Privileged communications | Privileged |
| 8272 | REL00231636 | 9/6/2019 8:49 | | | | | Attachment to privileged communications | Privileged |
| 8273 | REL00231637 | 9/6/2019 8:49 | | | | | Attachment to privileged communications | Privileged |
| 8274 | REL00231663 | 11/6/2018 15:26 | 11/6/2018 15:26 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Board authorization up to $1 million | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8275 | REL00231668 | 3/27/2018 14:28 | 3/27/2018 14:28 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Burn Rate Calculation | Privileged communications | Privileged |
| 8276 | REL00231671 | 2/26/2018 17:19 | 2/26/2018 17:19 | Ramy [ramy@yayyo.com] | Joseph A. Tagliaferro [jat@ckrlaw.com] | Re: Call in the morning | Privileged communications | Privileged |
| 8277 | REL00231674 | 11/13/2017 11:07 | 11/13/2017 11:07 | Ramy [ramy@yayyo.com];Jack Brannelly [jack@brannellylaw.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF 3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: Call | Privileged communications | Privileged |
| 8278 | REL00231675 | 10/4/2019 10:59 | 10/4/2019 10:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: can you send that amendment over also holding up the filing thank you | Privileged communications | Privileged |
| 8279 | REL00231676 | 10/4/2019 11:04 | 10/4/2019 11:04 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: can you send that amendment over also holding up the filing thank you | Privileged communications | Privileged |
| 8280 | REL00231677 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 8281 | REL00231678 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 8282 | REL00231679 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 8283 | REL00231680 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 8284 | REL00231681 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 8285 | REL00231682 | 10/4/2019 11:04 | | | | | Attachment to privileged communications | Privileged |
| 8286 | REL00231684 | 9/4/2019 16:17 | 9/4/2019 16:17 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Jon Rosen [jon@yayyo.com];Ramy (YaYyo) [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: comments on response to Nasdaq | Privileged communications | Privileged |
| 8287 | REL00231685 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 8288 | REL00231686 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 8289 | REL00231688 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 8290 | REL00231689 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 8291 | REL00231690 | 9/4/2019 16:17 | | | | | Attachment to privileged communications | Privileged |
| 8292 | REL00231691 | 9/5/2019 9:02 | 9/5/2019 9:02 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: comments on response to Nasdaq | Privileged communications | Privileged |
| 8293 | REL00231692 | 9/5/2019 9:02 | | | | | Attachment to privileged communications | Privileged |
| 8294 | REL00231693 | 9/5/2019 9:02 | | | | | Attachment to privileged communications | Privileged |
| 8295 | REL00231694 | 11/3/2017 13:54 | 11/3/2017 13:54 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: conference call | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8296 | REL00231695 | 11/3/2017 13:03 | 11/3/2017 13:03 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: conference call | Privileged communications | Privileged |
| 8297 | REL00231696 | 11/3/2017 13:02 | 11/3/2017 13:02 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: conference call | Privileged communications | Privileged |
| 8298 | REL00231697 | 11/6/2017 9:43 | 11/6/2017 9:43 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: conference call | Privileged communications | Privileged |
| 8299 | REL00231711 | 8/26/2019 16:06 | 8/26/2019 16:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: D&O Information | Privileged communications | Privileged |
| 8300 | REL00231712 | 8/26/2019 16:06 | 8/26/2019 16:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: D&O Information | Privileged communications | Privileged |
| 8301 | REL00232359 | 9/28/2019 12:49 | 9/28/2019 12:49 | Ramy [ramy@yayyo.com];pdichiara@cmdllp.com | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | Re: Yayyo executed agreements | Privileged communications | Privileged |
| 8302 | REL00232392 | 11/7/2018 8:27 | 11/7/2018 8:27 | Peter DiChiara [pdichiara@cmdllp.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo Letter | Privileged communications | Privileged |
| 8303 | REL00232393 | 11/7/2018 9:09 | 11/7/2018 9:09 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Laurie DiGiovanni [laurie@yayyo.com] | Re: YayYo Letter | Privileged communications | Privileged |
| 8304 | REL00232395 | 5/15/2018 11:52 | 5/15/2018 11:52 | Joseph A. Tagliaferro [jat@ckrlaw.com] | Ramy [ramy@yayyo.com] | Re: YayYo March 31 financial statements | Privileged communications | Privileged |
| 8305 | REL00232469 | 3/27/2018 17:11 | 3/27/2018 17:11 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo revised voting agreement | Privileged communications | Privileged |
| 8306 | REL00232470 | 3/27/2018 16:46 | 3/27/2018 16:46 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo revised voting agreement | Privileged communications | Privileged |
| 8307 | REL00232472 | 11/13/2018 6:41 | 11/13/2018 6:41 | Peter DiChiara [pdichiara@cmdllp.com];De Martino, Ralph V. [RDeMartino@schiffhardin.com] | Kevin Pickard [kevin@kpickardcpa.com] | RE: YayYo S-1A9 Version4 RVD Comments | Privileged communications | Privileged |
| 8308 | REL00232481 | 11/6/2018 12:54 | 11/6/2018 12:54 | Ramy [ramy@yayyo.com] | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YaYyo Share cancellation | Privileged communications | Privileged |
| 8309 | REL00232482 | 11/6/2018 12:36 | 11/6/2018 12:36 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8310 | REL00232483 | 11/6/2018 12:36 | 11/6/2018 12:36 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8311 | REL00232484 | 11/6/2018 12:14 | 11/6/2018 12:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8312 | REL00232485 | 11/6/2018 12:14 | 11/6/2018 12:14 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8313 | REL00232486 | 11/6/2018 12:13 | 11/6/2018 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8314 | REL00232487 | 11/6/2018 12:13 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8315 | REL00232488 | 11/6/2018 12:13 | 11/6/2018 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8316 | REL00232489 | 11/6/2018 12:13 | | | | | Attachment to privileged communications | Privileged |
| 8317 | REL00232490 | 11/6/2018 12:12 | 11/6/2018 12:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8318 | REL00232492 | 11/6/2018 12:11 | 11/6/2018 12:11 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];jack@brannellylaw.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YaYyo Share cancellation | Privileged communications | Privileged |
| 8319 | REL00232493 | 11/6/2018 12:10 | 11/6/2018 12:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8320 | REL00232494 | 11/6/2018 12:10 | | | | | Attachment to privileged communications | Privileged |
| 8321 | REL00232495 | 11/6/2018 12:10 | 11/6/2018 12:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8322 | REL00232496 | 11/6/2018 12:10 | | | | | Attachment to privileged communications | Privileged |
| 8323 | REL00232497 | 11/6/2018 12:06 | 11/6/2018 12:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YaYyo Share cancellation | Privileged communications | Privileged |
| 8324 | REL00232498 | 11/6/2018 12:06 | | | | | Attachment to privileged communications | Privileged |
| 8325 | REL00232499 | 11/6/2018 12:03 | 11/6/2018 12:03 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];jack@brannellylaw.com | Dave Donohoe [ddonohoe@donohoeadvisory.com] | RE: YaYyo Share cancellation | Privileged communications | Privileged |
| 8326 | REL00232500 | 11/6/2018 12:03 | 11/6/2018 12:03 | Ramy (YaYyo) [ramy@yayyo.com];Laurie DiGiovanni [laurie@yayyo.com];jack@brannellylaw.com | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YaYyo Share cancellation | Privileged communications | Privileged |
| 8327 | REL00232503 | 5/1/2018 11:50 | 5/1/2018 11:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Joe Tagliaferro [jat@tektitecapital.com];Kevin Pickard [kevin@kpickardcpa.com] | Ramy [ramy@yayyo.com] | Re: Yayyo TSO | Privileged communications | Privileged |
| 8328 | REL00232504 | 5/1/2018 11:50 | | | | | Attachment to privileged communications | Privileged |
| 8329 | REL00232505 | 5/1/2018 11:50 | | | | | Attachment to privileged communications | Privileged |
| 8330 | REL00232521 | 9/10/2018 8:01 | 9/10/2018 8:01 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo Update and SEC comment letter | Privileged communications | Privileged |
| 8331 | REL00232535 | 8/30/2019 12:13 | 8/30/2019 12:13 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Douglas McKenney [dmckenney@donohoeadvisory.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 8332 | REL00232537 | 8/30/2019 11:12 | 8/30/2019 11:12 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8333 | REL00232538 | 8/30/2019 11:12 | | | | | Attachment to privileged communications | Privileged |
| 8334 | REL00232539 | 8/30/2019 11:12 | | | | | Attachment to privileged communications | Privileged |
| 8335 | REL00232540 | 8/30/2019 11:08 | 8/30/2019 11:08 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 8336 | REL00232541 | 8/30/2019 11:08 | | | | | Attachment to privileged communications | Privileged |
| 8337 | REL00232542 | 8/30/2019 11:08 | | | | | Attachment to privileged communications | Privileged |
| 8338 | REL00232543 | 8/30/2019 10:59 | 8/30/2019 10:59 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 8339 | REL00232544 | 8/30/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 8340 | REL00232545 | 8/30/2019 10:59 | | | | | Attachment to privileged communications | Privileged |
| 8341 | REL00232546 | 8/30/2019 10:23 | 8/30/2019 10:23 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 8342 | REL00232547 | 8/30/2019 10:20 | 8/30/2019 10:20 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 8343 | REL00232548 | 8/30/2019 10:20 | | | | | Attachment to privileged communications | Privileged |
| 8344 | REL00232549 | 8/30/2019 10:20 | | | | | Attachment to privileged communications | Privileged |
| 8345 | REL00232550 | 8/30/2019 10:10 | 8/30/2019 10:10 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo Voting Trust Agreement | Privileged communications | Privileged |
| 8346 | REL00232554 | 9/25/2019 14:44 | 9/25/2019 14:44 | Ramy [ramy@yayyo.com] | Peter DiChiara [pdichiara@cmdllp.com] | Re: Yayyo? | Privileged communications | Privileged |
| 8347 | REL00232561 | 4/19/2018 11:37 | 4/19/2018 11:37 | Joseph A. Tagliaferro [jat@ckrlaw.com] | Dave Donohoe [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=7CFF3ABE072F41F08402B306D24E4693-DDONOHOE_DO] | RE: YayYo, Inc. | Privileged communications | Privileged |
| 8348 | REL00232562 | 9/19/2019 13:30 | 9/19/2019 13:30 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 8349 | REL00232563 | 9/19/2019 12:40 | 9/19/2019 12:40 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 8350 | REL00232565 | 9/19/2019 11:53 | 9/19/2019 11:53 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | Re: Yayyo, Inc. (the "Company") | Privileged communications | Privileged |
| 8351 | REL00232569 | 11/2/2018 12:02 | 11/2/2018 12:02 | 'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | RE: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8352 | REL00232570 | 11/2/2018 12:00 | 11/2/2018 12:00 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8353 | REL00232571 | 11/2/2018 12:00 | 11/2/2018 12:00 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8354 | REL00232573 | 11/2/2018 11:59 | 11/2/2018 11:59 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8355 | REL00232574 | 11/2/2018 11:59 | | | | | Attachment to privileged communications | Privileged |
| 8356 | REL00232575 | 11/2/2018 11:59 | 11/2/2018 11:59 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8357 | REL00232576 | 11/2/2018 11:59 | | | | | Attachment to privileged communications | Privileged |
| 8358 | REL00232577 | 11/2/2018 12:00 | 11/2/2018 12:00 | 'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD3 24206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | RE: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8359 | REL00232578 | 11/2/2018 11:55 | 11/2/2018 11:55 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8360 | REL00232579 | 11/2/2018 11:55 | 11/2/2018 11:55 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8361 | REL00232580 | 11/2/2018 11:40 | 11/2/2018 11:40 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8362 | REL00232581 | 11/2/2018 11:40 | 11/2/2018 11:40 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") | Privileged communications | Privileged |
| 8363 | REL00232597 | 11/5/2018 10:37 | 11/5/2018 10:37 | Ramy [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD3 24206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | Re: YayYo, Inc. (the "Company") - ADDTL NASDAQ REQUEST | Privileged communications | Privileged |
| 8364 | REL00232598 | 11/5/2018 10:32 | 11/5/2018 10:32 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") - ADDTL NASDAQ REQUEST | Privileged communications | Privileged |
| 8365 | REL00232599 | 11/5/2018 10:32 | 11/5/2018 10:32 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") - ADDTL NASDAQ REQUEST | Privileged communications | Privileged |
| 8366 | REL00232601 | 11/6/2018 9:52 | 11/6/2018 9:52 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8367 | REL00232605 | 11/6/2018 9:00 | 11/6/2018 9:00 | Jack Brannelly [jack@brannellylaw.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8368 | REL00232606 | 11/6/2018 9:00 | | | | | Attachment to privileged communications | Privileged |
| 8369 | REL00232608 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8370 | REL00232609 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8371 | REL00232610 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8372 | REL00232611 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8373 | REL00232613 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8374 | REL00232614 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8375 | REL00232615 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8376 | REL00232616 | 11/6/2018 7:23 | | | | | Attachment to privileged communications | Privileged |
| 8377 | REL00232628 | 11/6/2018 9:52 | 11/6/2018 9:52 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. (the "Company") - CUSIP INFO & DTC/DRS ELIGIBILITY CONFIRMATION | Privileged communications | Privileged |
| 8378 | REL00232629 | 11/1/2018 7:23 | 11/1/2018 7:23 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Michael Jacobs (Benchmark) [Mjacobs@benchmarkcompany.com] | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | RE: YayYo, Inc. (the "Company") Offering Plan | Privileged communications | Privileged |
| 8379 | REL00232630 | 11/1/2018 7:21 | 11/1/2018 7:21 | Dave Donohoe [ddonohoe@donohoeadvisory.com];De Martino, Ralph (Schiff Hardin) [RDeMartino@schiffhardin.com] | Michael Jacobs [mjacobs@benchmarkcompany.com] | RE: YayYo, Inc. (the "Company") Offering Plan | Privileged communications | Privileged |
| 8380 | REL00232631 | 11/1/2018 7:27 | 11/1/2018 7:27 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | De Martino, Ralph V. [RDeMartino@schiffhardin.com] | RE: YayYo, Inc. (the "Company") Offering Plan | Privileged communications | Privileged |
| 8381 | REL00232633 | 10/8/2019 9:50 | 10/8/2019 9:50 | Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jon@yayyo.com] | Re: Yayyo, Inc. (the "Company")/Auditor Request | Privileged communications | Privileged |
| 8382 | REL00232634 | 10/8/2019 9:50 | | | | | Attachment to privileged communications | Privileged |
| 8383 | REL00232636 | 11/2/2018 11:29 | 11/2/2018 11:29 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8384 | REL00232637 | 11/2/2018 11:29 | 11/2/2018 11:29 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8385 | REL00232638 | 11/2/2018 11:27 | 11/2/2018 11:27 | 'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | RE: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8386 | REL00232639 | 11/2/2018 11:27 | 11/2/2018 11:27 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8387 | REL00232640 | 11/2/2018 11:27 | 11/2/2018 11:27 | Katherine Petty [kpetty@donohoeadvisory.com] | Ramy [ramy@yayyo.com] | Re: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |
| 8388 | REL00232641 | 11/2/2018 11:31 | 11/2/2018 11:31 | 'Ramy' [ramy@yayyo.com] | Katherine Petty [/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=DD324206D6C546FBB39DC53B8A2CE193-KPETTY_DONO] | RE: YayYo, Inc. - ADDTL INFO FOR NASDAQ | Privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8389 | REL00232643 | 1/23/2020 17:15 | 1/23/2020 17:15 | Peter DiChiara [pdichiara@cmdllp.com] | Jon Rosen [jrosen01@gmail.com] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 8390 | REL00232644 | 1/23/2020 17:02 | 1/23/2020 17:02 | Chris Miglino [chris@srax.com];Ross Carmel [rcarmel@cmdllp.com] | Peter DiChiara [pdichiara@cmdllp.com] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 8391 | REL00232645 | 1/23/2020 15:35 | 1/23/2020 15:35 | 'Peter DiChiara' [pdichiara@cmdllp.com] | Barrett DiPaolo [bdipaolo@srf.law] | RE: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 8392 | REL00232646 | 1/23/2020 21:37 | 1/23/2020 21:37 | Peter DiChiara [pdichiara@cmdllp.com];Chris Miglino [chris@srax.com];Ross Carmel [rcarmel@cmdllp.com] | Paul Richter [prsec@comcast.net] | Re: YayYo, Inc. - Written Consent of a Majority of the Stockholders | Privileged communications | Privileged |
| 8393 | REL00232671 | 9/25/2019 14:51 | 9/25/2019 14:51 | Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Re: Yayyo? | Privileged communications | Privileged |
| 8394 | REL00232673 | 9/19/2018 10:46 | 9/19/2018 10:46 | Ramy [ramy@yayyo.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jack Brannelly [jack@brannellylaw.com] | Re: | Privileged communications | Privileged |
| 8395 | REL00232674 | 9/19/2018 10:46 | | | | | Attachment to privileged communications | Privileged |
| 8396 | REL00232680 | 11/6/2018 13:41 | 11/6/2018 13:41 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Ron Meyer Agreement to cancel shares | Privileged communications | Privileged |
| 8397 | REL00232685 | 10/4/2018 13:25 | 10/4/2018 13:25 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | S1 with laurie as CEO | Privileged communications | Privileged |
| 8398 | REL00232686 | 10/4/2018 13:25 | | | | | Attachment to privileged communications | Privileged |
| 8399 | REL00232689 | 9/27/2019 10:06 | 9/27/2019 10:06 | Dave Donohoe [ddonohoe@donohoeadvisory.com];Peter DiChiara [pdichiara@cmdllp.com] | Ramy [ramy@yayyo.com] | Signed docs | Privileged communications | Privileged |
| 8400 | REL00232690 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8401 | REL00232691 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8402 | REL00232692 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8403 | REL00232693 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8404 | REL00232694 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8405 | REL00232695 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8406 | REL00232696 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8407 | REL00232697 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8408 | REL00232698 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8409 | REL00232699 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 8410 | REL00232700 | 9/27/2019 10:06 | | | | | Attachment to privileged communications | Privileged |
| 8411 | REL00232711 | 1/24/2020 9:00 | 1/24/2020 9:00 | Paul Richter [prsec@comcast.net];Jeffrey Guzy [jeff@jeffguzy.com];Peter DiChiara [pdichiara@cmdllp.com];Chris Miglino [chris@srax.com];Dave Donohoe [ddonohoe@donohoeadvisory.com] | Jon Rosen [jrosen01@gmail.com] | TRO Copy | Privileged communications | Privileged |
| 8412 | REL00232712 | 1/24/2020 9:00 | | | | | Attachment to privileged communications | Privileged |
| 8413 | | | | | | | | |
| 8414 | | | | | | | | |